**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| U.S. TELEPACIFIC CORP., *et al.*,[1] | Case No. 26-90625 (ARP) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Gregory Depalma, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On July 6, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Joint Chapter 11 Plan of U.S. Telepacific Corp. and Its Debtor Affiliates [Docket No. 105]
- Disclosure Statement for the Joint Chapter 11 Plan of U.S. Telepacific Corp. and Its Debtor Affiliates [Docket No. 106]
- Notice of Filing of Revised Solicitation Procedures Order [Docket No. 109]
- Notice of (A) Potential Executory Contracts and Unexpired Leases to be Potentially Assumed by the Successful Bidder Pursuant to a Sale Transaction, (B) Cure Amounts, if Any, and (C) Related Procedures in Connection Therewith [Docket No. 111] (the "***Cure Notice***")

[1] The Debtors in these chapter 11 cases, together with the last four digits of the Debtors' federal tax identification numbers, are: U.S. TelePacific Holdings Corp. (0151); Mpower Holding Corporation (N/A); Mpower Communications Corp. (0042); TPx International Holdings Corp. (N/A); U.S. TelePacific Corp. (3876); NextWeb, Inc. (7530); DSCI, LLC (1304); OCiX, Inc. (2715); Arrival Communications, Inc. (2990); TPx Communications Co. (8824); Big City Networks, Inc. (N/A); and ICG ChoiceCom L.P. (N/A). The Debtors' service address is Plaza 7000 North Mopac Expressway, Suite 2080, Austin, TX 78731.

On July 7, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the July 7, 2026 Master Service List attached hereto as **Exhibit B**:

- Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing; (II) Conditionally Approving the Disclosure Statement; (III) Establishing a Plan and Disclosure Statement Objection Deadline and Related Procedures; (IV) Approving the Solicitation Procedures; (V) Approving the Combined Notice; (VI) Establishing Procedures for the Assumption and Rejection of Executory Contracts and Unexpired Leases; and (VII) Granting Related Relief [Docket No. 115]

On July 7, 2026, at my direction and under my supervision, employees of Kroll caused the following document to be served via First-Class Mail on the list of parties attached hereto as **Exhibit C**:

- TPx - Cure Notice & Non-Customer Exhibit, a copy of which is attached hereto as **Exhibit D**

On July 7, 2026, at my direction and under my supervision, employees of Kroll caused the Cure Notice to be served (1) via email on the list of parties attached hereto as **Exhibit E**, and (2) via First-Class Mail on the list of parties attached hereto as **Exhibit F**.

Dated: August 28, 2026

*/s/ Gregory Depalma*
Gregory Depalma

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 28, 2026, by Gregory Depalma, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | 180 GRAND. LLC | ATTN: MICHAEL JENKINS<br>180 GRAND STE 955<br>OAKLAND CA 94612 | 180GRAND@RUBICONPOINT.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | 274 BRANNAN STREET OWNER LLC | ATTN: TAI VIEIRA<br>600 CALIFORNIA STREET<br>SUITE 510<br>SAN FRANCISCO CA 94108 | 274BRANNANMGMT@HARVESTPROPERTIES.COM | First-Class Mail and Email |
| ALABAMA PUBLIC SERVICE COMMISSION | ALABAMA PUBLIC SERVICE COMMISSION | 100 N UNION ST<br>RSA UNION<br>MONTGOMERY AL 36104 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | AP WIP DATA CENTER, LLC | ATTN: ANDREW GRINDSTAFF<br>4250 EXECUTIVE SQUARE<br>SUITE 900<br>LA JOLLA CA 92037 | AGRINDSTAFF@APWIP.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | APFS STAFFING, INC | ATTN: JESSICA MIRSKY<br>7076 SOLUTIONS CENTER<br>CHICAGO IL 60677 | JESSICA.MIRSKY@MONDO.COM | First-Class Mail and Email |
| ARIZONA CORPORATION COMMISSION | ARIZONA CORPORATION COMMISSION | 1200 W WASHINGTON ST<br>PHOENIX AZ 85007 | LEGALDIV@AZCC.GOV | First-Class Mail and Email |
| ARIZONA CORPORATION COMMISSION | ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION 1300 W WASHINGTON ST<br>PHOENIX AZ 85007 | LEGALDIV@AZCC.GOV | First-Class Mail and Email |
| ARKANSAS PUBLIC SERVICE COMMISSION | ARKANSAS PUBLIC SERVICE COMMISSION | 1000 CENTER ST<br>LITTLE ROCK AR 72201 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | ATG BUSINESS SOLUTIONS PRIVATE LIMITED | ATTN: JOEY NICOSIA<br>ONE COMCAST CENTER<br>PHILADELPHIA PA 19103 | JOSEPH_NICOSIA@COMCAST.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BAY AREA RAPID TRANSIT DISTRICT | ATTN: WAI CHAN<br>PO BOX 742638<br>LOS ANGELES CA 90074-2638 | | First-Class Mail |
| CALIFORNIA PUBLIC UTILITIES COMMISSION | CALIFORNIA PUBLIC UTILITIES COMMISSION | 505 VAN NESS AVE<br>SAN FRANCISCO CA 94102 | | First-Class Mail |
| CALIFORNIA PUBLIC UTILITIES COMMISSION | CALIFORNIA PUBLIC UTILITIES COMMISSION | ATTN: FISCAL OFFICE<br>505 VAN NESS AVE, RM 3000<br>SAN FRANCISCO CA 94102 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | CHEYENNE CORPORATE CENTER LLC | ATTN: CHRISTINE OVERBAY<br>3291 NORTH BUFFALO DRIVE SUITE 130<br>LAS VEGAS NV 89129 | CHRISTINE@CHEYENNE.CENTER | First-Class Mail and Email |
| COLORADO PUBLIC UTILITIES COMMISSION | COLORADO PUBLIC UTILITIES COMMISSION | 1560 BROADWAY<br>STE 250<br>DENVER CO 82020 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | CONVERGE TECH | ATTN: STEVE RIESCHER<br>5889 GREENWOOD PLAZA BLVD STE 422<br>GREENWOOD VILLAGE CO 80111 | STEVE.RIESCHER@CONVERGETP.COM | First-Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP | DAVIS POLK & WARDWELL LLP | ATTN DAMIAN S SCHAIBLE, NATASHA TSIOURIS, MICHAEL PERA, DAVID KRATZER, KYLE KREIDER<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MICHAELPERA@DAVISPOLK.COM<br>DAMIANSCHAIBLE@DAVISPOLK.COM<br>NATASHATSIOURIS@DAVISPOLK.COM<br>DAVIDKRATZER@DAVISPOLK.COM<br>KYLEKREIDER@DAVISPOLK.COM<br>DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>DAVID.KRATZER@DAVISPOLK.COM<br>KYLE.KREIDER@DAVISPOLK.COM | First-Class Mail and Email |
| DELAWARE PUBLIC SERVICE COMMISSION | DELAWARE PUBLIC SERVICE COMMISSION | 861 SILVER LAKE BLVD<br>CANNON BLDG, STE 100<br>DOVER DE 19904 | MATTHEW.HARTIGAN@DELAWARE.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ETISBEW TECHNOLOGY GROUP INC | ATTN: PARTHA KOTAGIRI<br>7700 WINDROSE AVE<br>SUITE G300<br>PLANO TX 75024 | PARTHA@ETG.DIGITAL | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | EXCLUSIVE NETWORKS USA INC | ATTN: KYLE KONOPASEK, ACCOUNT MANAGER<br>4038 CLIPPER COURT<br>FREMONT CA 94538 | KKONOPASEK@EXCLUSIVE-NETWORKS.COM | First-Class Mail and Email |
| FEDERAL COMMUNICATIONS COMMISSION | FEDERAL COMMUNICATIONS COMMISSION | ATTN: BRENDAN CARR, CHAIRMAN<br>45 L ST NE<br>WASHINGTON DC 20554 | BRENDAN.CARR@FCC.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FIELD NATION LLC | ATTN: MOLLY GRAILER<br>733 MARQUETTE AVE S<br>SUITE 800<br>MINNEAPOLIS MN 55402 | MGRAILER@FIELDNATION.COM | First-Class Mail and Email |
| FLORIDA PUBLIC SERVICE COMMISSION | FLORIDA PUBLIC SERVICE COMMISSION | 2540 SHUMARD OAK BLVD<br>TALLAHASSEE FL 32399 | CONTACT@PSC.STATE.FL.US | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | GEOLINKS | ATTN: ANDRE LORENZ<br>251 CAMARILLO RANCH RD<br>CAMARILLO CA 93012 | ALORENZ@GEOLINKS.COM | First-Class Mail and Email |
| GEORGIA PUBLIC SERVICE COMMISSION | GEORGIA PUBLIC SERVICE COMMISSION | 244 WASHINGTON ST SW<br>ATLANTA GA 30334 | | First-Class Mail |
| COUNSEL TO TANGO STOCKHOLDER HOLDINGS LLC | GIBSON, DUNN & CRUTCHER LLP | ATTN: MAXWELL BALL<br>200 PARK AVENUE<br>NEW YORK NY 10166 | MBALL@GIBSONDUNN.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | GIP 7TH STREET LLC | ATTN: NICLAIRE SIGHTS<br>2323 BRYAN STREET 17TH FLOOR<br>DALLAS TX 75201 | NSIGHTS@DIGITALREALITY.COM | First-Class Mail and Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT, PREPETITION SUPERPRIORITY AGENT, PREPETITION FIRST LIEN AGENT, PREPETITION SECOND LIEN AGENT, AND PREPETITION THIRD LIEN AGENT | GOODWIN PROCTER LLP | ATTN: ANDREW N. GOLDMAN, BENJAMIN W. LOVELAND<br>NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | ANDYGOLDMAN@GOODWINLAW.COM<br>BLOVELAND@GOODWINLAW.COM | First-Class Mail and Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>590 S MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | First-Class Mail and Email |
| HAWAII PUBLIC UTILITIES COMMISSION | HAWAII PUBLIC UTILITIES COMMISSION | 465 S KING ST<br>STE 103, KEKUANAOA BLDG<br>HONOLULU HI 96813 | | First-Class Mail |
| COUNSEL TO AD HOC GROUP OF U.S. TELEPACIFIC NOTEHOLDERS | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM, JR., KELLI NORFLEET, ARSALAN MUHAMMAD<br>1221 MCKINNEY STREET<br>SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>KELLI.NORFLEET@HAYNESBOONE.COM<br>ARSALAN.MUHAMMAD@HAYNESBOONE.COM | First-Class Mail and Email |
| COUNSEL TO FIRST POINT OAKMEAD LLC | HEMAR, ROUSSO & HEALD, LLP | ATTN: JESSICA M. SIMON<br>15910 VENTURA BLVD<br>12TH FLOOR<br>ENCINO CA 91436 | JSIMON@HRHLAW.COM | First-Class Mail and Email |
| IDAHO PUBLIC UTILITIES COMMISSION | IDAHO PUBLIC UTILITIES COMMISSION | 11331 W CHINDEN BLVD<br>BLDG 8, STE 201-A<br>BOISE ID 83714 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ILLINOIS COMMERCE COMMISSION | ILLINOIS COMMERCE COMMISSION | 527 E CAPITOL AVE<br>LELAND BLDG<br>SPRINGFIELD IL 62701 | | First-Class Mail |
| INDIANA UTILITY REGULATORY COMMISSION | INDIANA UTILITY REGULATORY COMMISSION | 101 W WASHINGTON ST<br>STE 1500E, PNC CTR<br>INDIANAPOLIS IN 46204 | | First-Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First-Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ABHI GARG<br>900 CHELMSFORD ST<br>LOWELL MA 01851 | ABHI.GARG@IBM.COM | First-Class Mail and Email |
| IOWA UTILITIES COMMISSION | IOWA UTILITIES COMMISSION | 1375 E COURT AVE<br>DES MOINES IA 50319 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | ITC SERVICE GROUP INC | ATTN: DOUG BUTZ<br>170 RIDGEVIEW CENTER DRIVE<br>DUNCAN SC 29334 | DBUTZ@AFLGLOBAL.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | JABBERCOMM INC | ATTN: RICK MORRIS<br>1111 JUPITER ROADSUITE 106-A<br>PLANO TX 75074 | RMORRIS@JABBERCOMM.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | J-CURVE/ROI | ATTN: JAMES A KAISER<br>2005 W 14TH ST<br>STE 121<br>TEMPE AZ 01801 | JKAISER@JCURVE.COM | First-Class Mail and Email |
| KANSAS CORPORATION COMMISSION | KANSAS CORPORATION COMMISSION | 1500 SW ARROWHEAD RD<br>TOPEKA KS 66604 | KCC.PUBLIC.AFFAIRS@KS.GOV | First-Class Mail and Email |
| KENTUCKY PUBLIC SERVICE COMMISSION | KENTUCKY PUBLIC SERVICE COMMISSION | 211 SOWER BLVD<br>FRANKFORT KY 40601 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | LINCOLN LIFE ASSURANCE COMPANY OF BOSTON | ATTN: TINA REDDY<br>P.O. BOX 2658<br>CAROLSTREAM IL 60132-2658 | TINA.REDDY@LFG.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| LOUISIANA PUBLIC SERVICE COMMISSION | LOUISIANA PUBLIC SERVICE COMMISSION | 602 N FIFTH ST, 12TH FL<br>GALVEZ BLDG<br>BATON ROUGE LA 70821 | COLBY.COOK@LA.GOV | First-Class Mail and Email |
| LOUISIANA PUBLIC SERVICE COMMISSION | LOUISIANA PUBLIC SERVICE COMMISSION | GALVEZ BUILDING 602 NORTHFIFTH STREET<br>BATON ROUGE LA 70821 | COLBY.COOK@LA.GOV | First-Class Mail and Email |
| MAINE PUBLIC UTILITIES COMMISSION | MAINE PUBLIC UTILITIES COMMISSION | 26 KATHERINE DR<br>HALLOWELL ME 04347 | | First-Class Mail |
| MARYLAND PUBLIC SERVICE COMMISSION | MARYLAND PUBLIC SERVICE COMMISSION | 6 ST PAUL ST, 16TH FL<br>WILLIAM DONALD SCHAEFER TOWER<br>BALTIMORE MD 21202 | ANDREW.JOHNSTON@MARYLAND.GOV | First-Class Mail and Email |
| MASSACHUSETTS DEPARTMENT OF PUBLIC UTILITIES | MASSACHUSETTS DEPARTMENT OF PUBLIC UTILITIES | ONE SOUTH STATION, 3RD FLOOR<br>BOSTON MA 02110 | | First-Class Mail |
| COUNSEL TO THE COUNTY OF GUADALUPE, TEXAS, THE COUNTY OF HAYS, TEXAS, REEVES COUNTY TAX DISTRICT, THE COUNTY OF WHARTON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | First-Class Mail and Email |
| MICHIGAN PUBLIC SERVICE COMMISSION | MICHIGAN PUBLIC SERVICE COMMISSION | 7109 W SAGINAW HWY<br>LANSING MI 48917 | | First-Class Mail |
| MINNESOTA PUBLIC UTILITIES COMMISSION | MINNESOTA PUBLIC UTILITIES COMMISSION | 121 7TH PL E<br>STE 350<br>SAINT PAUL MN 55101 | CONSUMER.PUC@STATE.MN.US | First-Class Mail and Email |
| MISSISSIPPI PUBLIC SERVICE COMMISSION | MISSISSIPPI PUBLIC SERVICE COMMISSION | 501 N WEST ST<br>STE 201A, WOOLFOLK BLDG<br>JACKSON MS 39201 | CENTRAL.DISTRICT@PSC.MS.GOV | First-Class Mail and Email |
| MISSOURI PUBLIC SERVICE COMMISSION | MISSOURI PUBLIC SERVICE COMMISSION | 200 MADISON ST<br>JEFFERSON CITY MO 65102 | PSCINFO@PSC.MO.GOV | First-Class Mail and Email |
| MONTANA PUBLIC SERVICE COMMISSION | MONTANA PUBLIC SERVICE COMMISSION | 1701 PROSPECT AVE<br>HELENA MT 59620 | PSCHELP@MT.GOV | First-Class Mail and Email |
| NEBRASKA PUBLIC SERVICE COMMISSION | NEBRASKA PUBLIC SERVICE COMMISSION | 1200 N ST<br>STE 300<br>LINCOLN NE 68508 | PSC.GENERAL@NEBRASKA.GOV | First-Class Mail and Email |
| NEW HAMPSHIRE PUBLIC UTILITIES COMMISSION | NEW HAMPSHIRE PUBLIC UTILITIES COMMISSION | 21 S FRUIT ST<br>STE 10<br>CONCORD NH 03301 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| NEW JERSEY BOARD OF PUBLIC UTILITIES | NEW JERSEY BOARD OF PUBLIC UTILITIES | 44 S CLINTON AVE<br>TRENTON NJ 08625 | | First-Class Mail |
| NEW MEXICO PUBLIC REGULATION COMMISSION | NEW MEXICO PUBLIC REGULATION COMMISSION | 1596 PACHECO ST<br>SANTA FE NM 87505 | | First-Class Mail |
| NEW YORK PUBLIC SERVICE COMMISSION | NEW YORK PUBLIC SERVICE COMMISSION | EMPIRE STATE PLAZA<br>AGENCY BLDG 3<br>ALBANY NY 12223 | | First-Class Mail |
| NORTH CAROLINA UTILITIES COMMISSION | NORTH CAROLINA UTILITIES COMMISSION | 430 N SALISBURY ST, 5TH FL<br>DOBBS BLDG<br>RALEIGH NC 27603 | | First-Class Mail |
| NORTH DAKOTA PUBLIC SERVICE COMMISSION | NORTH DAKOTA PUBLIC SERVICE COMMISSION | 600 E BOULEVARD AVE<br>BISMARCK ND 58505 | | First-Class Mail |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B. RUFF<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | USTPREGION07.HU.ECF@USDOJ.GOV<br>JAYSON.B.RUFF@USDOJ.GOV | First-Class Mail and Email |
| OKLAHOMA CORPORATION COMMISSION | OKLAHOMA CORPORATION COMMISSION | 2401 N LINCOLN BLVD<br>OKLAHOMA CITY OK 73105 | | First-Class Mail |
| OREGON PUBLIC UTILITY COMMISSION | OREGON PUBLIC UTILITY COMMISSION | 201 HIGH ST SE<br>STE 100<br>SALEM OR 97301 | | First-Class Mail |
| PENNSYLVANIA PUBLIC UTILITY COMMISSION | PENNSYLVANIA PUBLIC UTILITY COMMISSION | 400 NORTH ST<br>KEYSTONE BLDG<br>HARRISBURG PA 17120 | | First-Class Mail |
| COUNSEL TO WIMBERLEY INDEPENDENT SCHOOL DISTRICT, DRIPPING SPRINGS INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: SERGIO E. GARCIA<br>6801 N. CAPITAL OF TEXAS HIGHWAY<br>BUILDING 2, SUITE 101<br>AUSTIN TX 78731 | SGARCIA@PBFCM.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | PRESIDIO HOLDINGS INC | ATTN: DAVE WALLENSTEIN<br>ONE PENN PLAZA STE 2832<br>NEW YORK NY 10119 | DWALLENSTEIN@PRESIDIO.COM | First-Class Mail and Email |
| PUBLIC SERVICE COMMISSION OF SOUTH CAROLINA | PUBLIC SERVICE COMMISSION OF SOUTH CAROLINA | 101 EXECUTIVE CENTER DR<br>STE 100<br>COLUMBIA SC 29210 | CONTACT@PSC.SC.GOV | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PUBLIC SERVICE COMMISSION OF WISCONSIN | PUBLIC SERVICE COMMISSION OF WISCONSIN | 4822 MADISON YARDS WAY, 6TH FL<br>NORTH TOWER<br>MADISON WI 53705 | | First-Class Mail |
| PUBLIC UTILITIES COMMISSION OF NEVADA | PUBLIC UTILITIES COMMISSION OF NEVADA | 1150 E WILLIAM ST<br>CARSON CITY NV 89701 | | First-Class Mail |
| PUBLIC UTILITIES COMMISSION OF OHIO | PUBLIC UTILITIES COMMISSION OF OHIO | 180 E BROAD ST<br>COLUMBUS OH 43215 | | First-Class Mail |
| PUBLIC UTILITIES REGULATORY AUTHORITY | PUBLIC UTILITIES REGULATORY AUTHORITY | TEN FRANKLIN SQ<br>NEW BRITAIN CT 06051 | PURA.INFORMATION@CT.GOV | First-Class Mail and Email |
| PUBLIC UTILITY COMMISSION OF TEXAS | PUBLIC UTILITY COMMISSION OF TEXAS | 1701 N CONGRESS AVE<br>STE 7-110, WILLIAM B. TRAVIS BLDG<br>AUSTIN TX 78701 | | First-Class Mail |
| PUBLIC UTILITY COMMISSION OF TEXAS | PUBLIC UTILITY COMMISSION OF TEXAS | 1701 N CONGRESS AVE<br>STE 7-110, WILLIAM B. TRAVIS BLDG<br>AUSTIN TX 78701 | | First-Class Mail |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First-Class Mail |
| REGULATORY COMMISSION OF ALASKA | REGULATORY COMMISSION OF ALASKA | 701 W EIGHTH AVE<br>STE 300<br>ANCHORAGE AK 99501 | | First-Class Mail |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | ATTN PETER F NERONHA<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | | First-Class Mail |
| RHODE ISLAND PUBLIC UTILITIES COMMISSION | RHODE ISLAND PUBLIC UTILITIES COMMISSION | 89 JEFFERSON BLVD<br>WARWICK RI 02888 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | SCANSOURCE / BROADSOFT (WEBEX) | ATTN: ROBB GARTH<br>77 UPPER ROCK CIR STE 200<br>ROCKVILLE MD 20850 | BROADSOFTORDERS@CISCO.COM | First-Class Mail and Email |
| PROPOSED COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | SIDLEY AUSTIN LLP | ATTN DUSTON K MCFAUL, CHELSEA MCMANUS<br>1000 LOUISIANA STREET<br>SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>CMCMANUS@SIDLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | SIDLEY AUSTIN LLP | ATTN JASON L HUFENDICK, RYAN FINK, DANIELA RAKOWSKI<br>ONE SOUTH DEARBORN<br>CHICAGO IL 60603 | JHUFENDICK@SIDLEY.COM<br>RYAN.FINK@SIDLEY.COM<br>DRAKOWSKI@SIDLEY.COM | Email |
| PROPOSED COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | SIDLEY AUSTIN LLP | ATTN STEPHEN E HESSLER, ANTHONY R GROSSI, WEIRU FANG<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | SHESSLER@SIDLEY.COM<br>AGROSSI@SIDLEY.COM<br>WEIRU.FANG@SIDLEY.COM | Email |
| TOP 30 UNSECURED CREDITOR | SIX SCENTS LLC | ATTN: AUGUST DOPPES<br>1 VIA BREZZA<br>NEWPORT BEACH CA 92657 | SALES@SIX-SCENTS.COM | First-Class Mail and Email |
| SOUTH DAKOTA PUBLIC UTILITIES COMMISSION | SOUTH DAKOTA PUBLIC UTILITIES COMMISSION | 500 E CAPITOL AVE, 1ST FL<br>CAPITOL BLDG<br>PIERRE SD 57501 | PUC@STATE.SD.US | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SOUTHERN CALIFORNIA EDISON | ATTN: KRISTA MARSHALL<br>4900 RIVERGRADE ROAD 2B-1<br>FIRST FLOOR<br>IRWINDALE CA 91706 | KRISTA.MARSHALL@SCE.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SPECTRUM / CHARTER | ATTN: LISA CHIAPPETTA<br>PO BOX 94188<br>PALATINE IL 60094-4188 | LISA.CHIAPPETTA@CHARTER.COM | First-Class Mail and Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>501 WASHINGTON AVE<br>PO BOX 300152<br>MONTGOMERY AL 36130-0152 | | First-Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1031 W 4TH AVENUE<br>SUITE 200<br>ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | First-Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First-Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>323 CENTER ST<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | First-Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>RALPH L CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First-Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | First-Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First-Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First-Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First-Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First-Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>700 W JEFFERSON STREET, SUITE 210<br>PO BOX 83720<br>BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>JAMES R THOMPSON CTR<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First-Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>302 W WASHINGTON ST<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W WASHINGTON ST, 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First-Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG<br>1305 E WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First-Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>120 SW 10TH AVE, 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First-Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601-3449 | | First-Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>PO BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First-Class Mail and Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA ME 04333 | KAITLYN.M.HUSAR@MAINE.GOV | First-Class Mail and Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>200 ST PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First-Class Mail and Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN JAMES MC MCHALE, ASSISTANT ATTORNEY GENERAL<br>200 ST PAUL PLACE<br>BALTIMORE MD 21202 | JMCHALE@OAG.STATE.MD.US | First-Class Mail and Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | First-Class Mail |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN CYNDI MARK, CHIEF<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>G MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W OTTAWA ST, PO BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First-Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>SUITE 102 STATE CAPITAL<br>75 DR MARTIN LUTHER KING JR BLVD<br>ST PAUL MN 55155 | | First-Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First-Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | First-Class Mail and Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>JUSTICE BLDG<br>215 N SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First-Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>PO BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | First-Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>OLD SUPREME CT BLDG<br>100 N CARSON ST<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First-Class Mail and Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First-Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First-Class Mail and Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>PO DRAWER 1508<br>SANTA FE NM 87504-1508 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>DEPT OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First-Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 | | First-Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First-Class Mail and Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E BROAD ST, 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First-Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>JUSTICE BLDG<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First-Class Mail and Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First-Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First-Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>REMBERT C DENNIS OFFICE BLDG<br>PO BOX 11549<br>COLUMBIA SC 29211-1549 | | First-Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | First-Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT<br>300 W 15TH STREET<br>AUSTIN TX 78701 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First-Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First-Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | First-Class Mail and Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>109 STATE ST<br>MONTPELIER VT 05609-1001 | | First-Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | | First-Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | | First-Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD, E<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First-Class Mail and Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P O BOX 7857<br>MADISON WI 53707-7857 | | First-Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W 24TH STREET<br>CHEYENNE WY 82002 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | STEALTH PARTNER GROUP | ATTN: TEVOR BRAKE<br>C/O WELLS FARGO<br>PO BOX 949572<br>ATLANTA GA 30394-9572 | TREVOR.BRAKE@AMWINS.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SUNESYS LLC | ATTN: PATRICK MINOGUE<br>1805 29TH ST.<br>BOULDER CO 80301 | PATRICK.MINOGUE@ZAYO.COM | First-Class Mail and Email |
| TENNESSEE PUBLIC UTILITY COMMISSION | TENNESSEE PUBLIC UTILITY COMMISSION | 502 DEADERICK ST, 4TH FL<br>NASHVILLE TN 37243 | CONTACT.TPUC@TN.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | THE CAIN TRAVEL GROUP OF BOULDER, INC. | ATTN: MICHAEL CAIN<br>2900 CENTER GREEN ST<br>BOULDER CO 80301 | MICHAELC@CAINTRAVEL.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | THE IRVINE COMPANY | ATTN: TERESA MARTINEZ<br>101 INNOVATION WAY<br>IRVINE CA 92617-3040 | TEMAERTINEZ@IRVINECOMPANY.COM | First-Class Mail and Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | UNITI LEASING X LLC | ATTN: DANIEL HEARD<br>10802 EXECUTIVE CENTER DRSTE 300<br>LITTLE ROCK AR 72211 | DANIEL.HEARD@UNITI.COM | First-Class Mail and Email |
| US ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN NICHOLAS J GANJEI<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First-Class Mail |
| UTAH PUBLIC SERVICE COMMISSION | UTAH PUBLIC SERVICE COMMISSION | 160 EAST 300 SOUTH, 4TH FL<br>HEBER M. WELLS BUILDING<br>SALT LAKE CITY UT 84111 | PSC@UTAH.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VARDATA | ATTN: MICHELLE GRABOWSKI<br>595 BLOSSOM RD<br>STE 110<br>ROCHESTER NY 14610 | MGRABOWSKI@VARDATA.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VERIZON | ATTN: MARK CRUZE<br>VERIZON CABS<br>PO BOX 16801<br>NEWARK NJ 07101-6801 | MARK.CRUZE@VERIZON.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| VERMONT PUBLIC UTILITY COMMISSION | VERMONT PUBLIC UTILITY COMMISSION | 112 STATE ST<br>MONTPELIER VT 05620 | | First-Class Mail |
| VIRGINIA STATE CORPORATION COMMISSION | VIRGINIA STATE CORPORATION COMMISSION | 1300 E MAIN ST<br>RICHMOND VA 23219 | | First-Class Mail |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>400 6TH ST, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First-Class Mail and Email |
| WASHINGTON UTILITIES AND TRANSPORTATION COMMISSION | WASHINGTON UTILITIES AND TRANSPORTATION COMMISSION | 621 WOODLAND SQUARE LOOP SE<br>LACEY WA 98503 | | First-Class Mail |
| WEST VIRGINIA PUBLIC SERVICE COMMISSION | WEST VIRGINIA PUBLIC SERVICE COMMISSION | 201 BROOKS ST<br>CHARLESTON WV 25301 | | First-Class Mail |
| COUNSEL TO FIELD NATION, LLC | WINTHROP & WEINSTINE, P.A. | ATTN: CYNTHIA L. HEGARTY<br>225 SOUTH SIXTH STREET<br>SUITE 3500<br>MINNEAPOLIS MN 55402 | CHEGARTY@WINTHROP.COM | First-Class Mail and Email |
| WYOMING PUBLIC SERVICE COMMISSION | WYOMING PUBLIC SERVICE COMMISSION | 2515 WARREN AVE<br>STE 300<br>CHEYENNE WY 82002 | WYOMING_PSC@WYO.GOV | First-Class Mail and Email |

**Exhibit B**

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | 180 GRAND. LLC | ATTN: MICHAEL JENKINS<br>180 GRAND STE 955<br>OAKLAND CA 94612 | 180GRAND@RUBICONPOINT.COM | Email |
| TOP 30 UNSECURED CREDITOR | 274 BRANNAN STREET OWNER LLC | ATTN: TAI VIEIRA<br>600 CALIFORNIA STREET<br>SUITE 510<br>SAN FRANCISCO CA 94108 | 274BRANNANMGMT@HARVESTPROPERTIES.COM | Email |
| ALABAMA PUBLIC SERVICE COMMISSION | ALABAMA PUBLIC SERVICE COMMISSION | 100 N UNION ST<br>RSA UNION<br>MONTGOMERY AL 36104 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | AP WIP DATA CENTER, LLC | ATTN: ANDREW GRINDSTAFF<br>4250 EXECUTIVE SQUARE<br>SUITE 900<br>LA JOLLA CA 92037 | AGRINDSTAFF@APWIP.COM | Email |
| TOP 30 UNSECURED CREDITOR | APFS STAFFING, INC | ATTN: JESSICA MIRSKY<br>7076 SOLUTIONS CENTER<br>CHICAGO IL 60677 | JESSICA.MIRSKY@MONDO.COM | Email |
| ARIZONA CORPORATION COMMISSION | ARIZONA CORPORATION COMMISSION | 1200 W WASHINGTON ST<br>PHOENIX AZ 85007 | LEGALDIV@AZCC.GOV | Email |
| ARIZONA CORPORATION COMMISSION | ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION 1300 W WASHINGTON ST<br>PHOENIX AZ 85007 | LEGALDIV@AZCC.GOV | Email |
| ARKANSAS PUBLIC SERVICE COMMISSION | ARKANSAS PUBLIC SERVICE COMMISSION | 1000 CENTER ST<br>LITTLE ROCK AR 72201 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | ATG BUSINESS SOLUTIONS PRIVATE LIMITED | ATTN: JOEY NICOSIA<br>ONE COMCAST CENTER<br>PHILADELPHIA PA 19103 | JOSEPH_NICOSIA@COMCAST.COM | Email |
| TOP 30 UNSECURED CREDITOR | BAY AREA RAPID TRANSIT DISTRICT | ATTN: WAI CHAN<br>PO BOX 742638<br>LOS ANGELES CA 90074-2638 | | First-Class Mail |
| CALIFORNIA PUBLIC UTILITIES COMMISSION | CALIFORNIA PUBLIC UTILITIES COMMISSION | 505 VAN NESS AVE<br>SAN FRANCISCO CA 94102 | | First-Class Mail |
| CALIFORNIA PUBLIC UTILITIES COMMISSION | CALIFORNIA PUBLIC UTILITIES COMMISSION | ATTN: FISCAL OFFICE<br>505 VAN NESS AVE, RM 3000<br>SAN FRANCISCO CA 94102 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | CHEYENNE CORPORATE CENTER LLC | ATTN: CHRISTINE OVERBAY<br>3291 NORTH BUFFALO DRIVE SUITE 130<br>LAS VEGAS NV 89129 | CHRISTINE@CHEYENNE.CENTER | Email |
| COLORADO PUBLIC UTILITIES COMMISSION | COLORADO PUBLIC UTILITIES COMMISSION | 1560 BROADWAY<br>STE 250<br>DENVER CO 82020 | | First-Class Mail |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | CONVERGE TECH | ATTN: STEVE RIESCHER<br>5889 GREENWOOD PLAZA BLVD STE 422<br>GREENWOOD VILLAGE CO 80111 | STEVE.RIESCHER@CONVERGETP.COM | Email |
| COUNSEL TO THE AD HOC GROUP | DAVIS POLK & WARDWELL LLP | ATTN DAMIAN S SCHAIBLE, NATASHA TSIOURIS, MICHAEL PERA, DAVID KRATZER, KYLE KREIDER<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MICHAELPERA@DAVISPOLK.COM<br>DAMIANSCHAIBLE@DAVISPOLK.COM<br>NATASHATSIOURIS@DAVISPOLK.COM<br>DAVIDKRATZER@DAVISPOLK.COM<br>KYLEKREIDER@DAVISPOLK.COM<br>DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>DAVID.KRATZER@DAVISPOLK.COM<br>KYLE.KREIDER@DAVISPOLK.COM | Email |
| DELAWARE PUBLIC SERVICE COMMISSION | DELAWARE PUBLIC SERVICE COMMISSION | 861 SILVER LAKE BLVD<br>CANNON BLDG, STE 100<br>DOVER DE 19904 | MATTHEW.HARTIGAN@DELAWARE.GOV | Email |
| TOP 30 UNSECURED CREDITOR | ETISBEW TECHNOLOGY GROUP INC | ATTN: PARTHA KOTAGIRI<br>7700 WINDROSE AVE<br>SUITE G300<br>PLANO TX 75024 | PARTHA@ETG.DIGITAL | Email |
| TOP 30 UNSECURED CREDITOR | EXCLUSIVE NETWORKS USA INC | ATTN: KYLE KONOPASEK, ACCOUNT MANAGER<br>4038 CLIPPER COURT<br>FREMONT CA 94538 | KKONOPASEK@EXCLUSIVE-NETWORKS.COM | Email |
| FEDERAL COMMUNICATIONS COMMISSION | FEDERAL COMMUNICATIONS COMMISSION | ATTN: BRENDAN CARR, CHAIRMAN<br>45 L ST NE<br>WASHINGTON DC 20554 | BRENDAN.CARR@FCC.GOV | Email |
| TOP 30 UNSECURED CREDITOR | FIELD NATION LLC | ATTN: MOLLY GRAILER<br>733 MARQUETTE AVE S<br>SUITE 800<br>MINNEAPOLIS MN 55402 | MGRAILER@FIELDNATION.COM | Email |
| FLORIDA PUBLIC SERVICE COMMISSION | FLORIDA PUBLIC SERVICE COMMISSION | 2540 SHUMARD OAK BLVD<br>TALLAHASSEE FL 32399 | CONTACT@PSC.STATE.FL.US | Email |
| TOP 30 UNSECURED CREDITOR | GEOLINKS | ATTN: ANDRE LORENZ<br>251 CAMARILLO RANCH RD<br>CAMARILLO CA 93012 | ALORENZ@GEOLINKS.COM | Email |
| GEORGIA PUBLIC SERVICE COMMISSION | GEORGIA PUBLIC SERVICE COMMISSION | 244 WASHINGTON ST SW<br>ATLANTA GA 30334 | | First-Class Mail |
| COUNSEL TO TANGO STOCKHOLDER HOLDINGS LLC | GIBSON, DUNN & CRUTCHER LLP | ATTN: MAXWELL BALL<br>200 PARK AVENUE<br>NEW YORK NY 10166 | MBALL@GIBSONDUNN.COM | Email |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | GIP 7TH STREET LLC | ATTN: NICLAIRE SIGHTS<br>2323 BRYAN STREET 17TH FLOOR<br>DALLAS TX 75201 | NSIGHTS@DIGITALREALITY.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT, PREPETITION SUPERPRIORITY AGENT, PREPETITION FIRST LIEN AGENT, PREPETITION SECOND LIEN AGENT, AND PREPETITION THIRD LIEN AGENT | GOODWIN PROCTER LLP | ATTN: ANDREW N. GOLDMAN, BENJAMIN W. LOVELAND<br>NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | ANDYGOLDMAN@GOODWINLAW.COM<br>BLOVELAND@GOODWINLAW.COM | Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>590 S MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | Email |
| HAWAII PUBLIC UTILITIES COMMISSION | HAWAII PUBLIC UTILITIES COMMISSION | 465 S KING ST<br>STE 103, KEKUANAOA BLDG<br>HONOLULU HI 96813 | | First-Class Mail |
| COUNSEL TO AD HOC GROUP OF U.S. TELEPACIFIC NOTEHOLDERS | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM, JR., KELLI NORFLEET, ARSALAN MUHAMMAD<br>1221 MCKINNEY STREET<br>SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>KELLI.NORFLEET@HAYNESBOONE.COM<br>ARSALAN.MUHAMMAD@HAYNESBOONE.COM | Email |
| COUNSEL TO FIRST POINT OAKMEAD LLC | HEMAR, ROUSSO & HEALD, LLP | ATTN: JESSICA M. SIMON<br>15910 VENTURA BLVD<br>12TH FLOOR<br>ENCINO CA 91436 | JSIMON@HRHLAW.COM | Email |
| IDAHO PUBLIC UTILITIES COMMISSION | IDAHO PUBLIC UTILITIES COMMISSION | 11331 W CHINDEN BLVD<br>BLDG 8, STE 201-A<br>BOISE ID 83714 | | First-Class Mail |
| ILLINOIS COMMERCE COMMISSION | ILLINOIS COMMERCE COMMISSION | 527 E CAPITOL AVE<br>LELAND BLDG<br>SPRINGFIELD IL 62701 | | First-Class Mail |
| INDIANA UTILITY REGULATORY COMMISSION | INDIANA UTILITY REGULATORY COMMISSION | 101 W WASHINGTON ST<br>STE 1500E, PNC CTR<br>INDIANAPOLIS IN 46204 | | First-Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First-Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: ABHI GARG<br>900 CHELMSFORD ST<br>LOWELL MA 01851 | ABHI.GARG@IBM.COM | Email |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IOWA UTILITIES COMMISSION | IOWA UTILITIES COMMISSION | 1375 E COURT AVE<br>DES MOINES IA 50319 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | ITC SERVICE GROUP INC | ATTN: DOUG BUTZ<br>170 RIDGEVIEW CENTER DRIVE<br>DUNCAN SC 29334 | DBUTZ@AFLGLOBAL.COM | Email |
| TOP 30 UNSECURED CREDITOR | JABBERCOMM INC | ATTN: RICK MORRIS<br>1111 JUPITER ROADSUITE 106-A<br>PLANO TX 75074 | RMORRIS@JABBERCOMM.COM | Email |
| TOP 30 UNSECURED CREDITOR | J-CURVE/ROI | ATTN: JAMES A KAISER<br>2005 W 14TH ST<br>STE 121<br>TEMPE AZ 01801 | JKAISER@JCURVE.COM | Email |
| KANSAS CORPORATION COMMISSION | KANSAS CORPORATION COMMISSION | 1500 SW ARROWHEAD RD<br>TOPEKA KS 66604 | KCC.PUBLIC.AFFAIRS@KS.GOV | Email |
| KENTUCKY PUBLIC SERVICE COMMISSION | KENTUCKY PUBLIC SERVICE COMMISSION | 211 SOWER BLVD<br>FRANKFORT KY 40601 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | LINCOLN LIFE ASSURANCE COMPANY OF BOSTON | ATTN: TINA REDDY<br>P.O. BOX 2658<br>CAROLSTREAM IL 60132-2658 | TINA.REDDY@LFG.COM | Email |
| COUNSEL TO CITY OF HOUSTON, HOUSTON CITY COLLEGE, FKA HOUSTON COMM COLLEGE, HOUSTON ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| LOUISIANA PUBLIC SERVICE COMMISSION | LOUISIANA PUBLIC SERVICE COMMISSION | 602 N FIFTH ST, 12TH FL<br>GALVEZ BLDG<br>BATON ROUGE LA 70821 | COLBY.COOK@LA.GOV | Email |
| LOUISIANA PUBLIC SERVICE COMMISSION | LOUISIANA PUBLIC SERVICE COMMISSION | GALVEZ BUILDING 602 NORTHFIFTH STREET<br>BATON ROUGE LA 70821 | COLBY.COOK@LA.GOV | Email |
| MAINE PUBLIC UTILITIES COMMISSION | MAINE PUBLIC UTILITIES COMMISSION | 26 KATHERINE DR<br>HALLOWELL ME 04347 | | First-Class Mail |
| MARYLAND PUBLIC SERVICE COMMISSION | MARYLAND PUBLIC SERVICE COMMISSION | 6 ST PAUL ST, 16TH FL<br>WILLIAM DONALD SCHAEFER TOWER<br>BALTIMORE MD 21202 | ANDREW.JOHNSTON@MARYLAND.GOV | Email |
| MASSACHUSETTS DEPARTMENT OF PUBLIC UTILITIES | MASSACHUSETTS DEPARTMENT OF PUBLIC UTILITIES | ONE SOUTH STATION, 3RD FLOOR<br>BOSTON MA 02110 | | First-Class Mail |
| COUNSEL TO THE COUNTY OF GUADALUPE, TEXAS, THE COUNTY OF HAYS, TEXAS, REEVES COUNTY TAX DISTRICT, THE COUNTY OF WHARTON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| MICHIGAN PUBLIC SERVICE COMMISSION | MICHIGAN PUBLIC SERVICE COMMISSION | 7109 W SAGINAW HWY<br>LANSING MI 48917 | | First-Class Mail |
| MINNESOTA PUBLIC UTILITIES COMMISSION | MINNESOTA PUBLIC UTILITIES COMMISSION | 121 7TH PL E<br>STE 350<br>SAINT PAUL MN 55101 | CONSUMER.PUC@STATE.MN.US | Email |
| MISSISSIPPI PUBLIC SERVICE COMMISSION | MISSISSIPPI PUBLIC SERVICE COMMISSION | 501 N WEST ST<br>STE 201A, WOOLFOLK BLDG<br>JACKSON MS 39201 | CENTRAL.DISTRICT@PSC.MS.GOV | Email |
| MISSOURI PUBLIC SERVICE COMMISSION | MISSOURI PUBLIC SERVICE COMMISSION | 200 MADISON ST<br>JEFFERSON CITY MO 65102 | PSCINFO@PSC.MO.GOV | Email |
| MONTANA PUBLIC SERVICE COMMISSION | MONTANA PUBLIC SERVICE COMMISSION | 1701 PROSPECT AVE<br>HELENA MT 59620 | PSCHELP@MT.GOV | Email |
| NEBRASKA PUBLIC SERVICE COMMISSION | NEBRASKA PUBLIC SERVICE COMMISSION | 1200 N ST<br>STE 300<br>LINCOLN NE 68508 | PSC.GENERAL@NEBRASKA.GOV | Email |
| NEW HAMPSHIRE PUBLIC UTILITIES COMMISSION | NEW HAMPSHIRE PUBLIC UTILITIES COMMISSION | 21 S FRUIT ST<br>STE 10<br>CONCORD NH 03301 | | First-Class Mail |
| NEW JERSEY BOARD OF PUBLIC UTILITIES | NEW JERSEY BOARD OF PUBLIC UTILITIES | 44 S CLINTON AVE<br>TRENTON NJ 08625 | | First-Class Mail |
| NEW MEXICO PUBLIC REGULATION COMMISSION | NEW MEXICO PUBLIC REGULATION COMMISSION | 1596 PACHECO ST<br>SANTA FE NM 87505 | | First-Class Mail |
| NEW YORK PUBLIC SERVICE COMMISSION | NEW YORK PUBLIC SERVICE COMMISSION | EMPIRE STATE PLAZA<br>AGENCY BLDG 3<br>ALBANY NY 12223 | | First-Class Mail |
| NORTH CAROLINA UTILITIES COMMISSION | NORTH CAROLINA UTILITIES COMMISSION | 430 N SALISBURY ST, 5TH FL<br>DOBBS BLDG<br>RALEIGH NC 27603 | | First-Class Mail |
| NORTH DAKOTA PUBLIC SERVICE COMMISSION | NORTH DAKOTA PUBLIC SERVICE COMMISSION | 600 E BOULEVARD AVE<br>BISMARCK ND 58505 | | First-Class Mail |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B. RUFF<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | USTPREGION07.HU.ECF@USDOJ.GOV<br>JAYSON.B.RUFF@USDOJ.GOV | First-Class Mail and Email |
| OKLAHOMA CORPORATION COMMISSION | OKLAHOMA CORPORATION COMMISSION | 2401 N LINCOLN BLVD<br>OKLAHOMA CITY OK 73105 | | First-Class Mail |
| OREGON PUBLIC UTILITY COMMISSION | OREGON PUBLIC UTILITY COMMISSION | 201 HIGH ST SE<br>STE 100<br>SALEM OR 97301 | | First-Class Mail |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PENNSYLVANIA PUBLIC UTILITY COMMISSION | PENNSYLVANIA PUBLIC UTILITY COMMISSION | 400 NORTH ST<br>KEYSTONE BLDG<br>HARRISBURG PA 17120 | | First-Class Mail |
| COUNSEL TO CARROLLTON-FARMERS BRANCH ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REECE<br>1919 S. SHILOH RD.<br>SUITE 640, LB 40<br>GARLAND TX 75042 | LREECE@PBFCM.COM | Email |
| COUNSEL TO WIMBERLEY INDEPENDENT SCHOOL DISTRICT, DRIPPING SPRINGS INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: SERGIO E. GARCIA<br>6801 N. CAPITAL OF TEXAS HIGHWAY<br>BUILDING 2, SUITE 101<br>AUSTIN TX 78731 | SGARCIA@PBFCM.COM | Email |
| TOP 30 UNSECURED CREDITOR | PRESIDIO HOLDINGS INC | ATTN: DAVE WALLENSTEIN<br>ONE PENN PLAZA STE 2832<br>NEW YORK NY 10119 | DWALLENSTEIN@PRESIDIO.COM | Email |
| PUBLIC SERVICE COMMISSION OF SOUTH CAROLINA | PUBLIC SERVICE COMMISSION OF SOUTH CAROLINA | 101 EXECUTIVE CENTER DR<br>STE 100<br>COLUMBIA SC 29210 | CONTACT@PSC.SC.GOV | Email |
| PUBLIC SERVICE COMMISSION OF WISCONSIN | PUBLIC SERVICE COMMISSION OF WISCONSIN | 4822 MADISON YARDS WAY, 6TH FL<br>NORTH TOWER<br>MADISON WI 53705 | | First-Class Mail |
| PUBLIC UTILITIES COMMISSION OF NEVADA | PUBLIC UTILITIES COMMISSION OF NEVADA | 1150 E WILLIAM ST<br>CARSON CITY NV 89701 | | First-Class Mail |
| PUBLIC UTILITIES COMMISSION OF OHIO | PUBLIC UTILITIES COMMISSION OF OHIO | 180 E BROAD ST<br>COLUMBUS OH 43215 | | First-Class Mail |
| PUBLIC UTILITIES REGULATORY AUTHORITY | PUBLIC UTILITIES REGULATORY AUTHORITY | TEN FRANKLIN SQ<br>NEW BRITAIN CT 06051 | PURA.INFORMATION@CT.GOV | Email |
| PUBLIC UTILITY COMMISSION OF TEXAS | PUBLIC UTILITY COMMISSION OF TEXAS | 1701 N CONGRESS AVE<br>STE 7-110, WILLIAM B. TRAVIS BLDG<br>AUSTIN TX 78701 | | First-Class Mail |
| PUBLIC UTILITY COMMISSION OF TEXAS | PUBLIC UTILITY COMMISSION OF TEXAS | 1701 N CONGRESS AVE<br>STE 7-110, WILLIAM B. TRAVIS BLDG<br>AUSTIN TX 78701 | | First-Class Mail |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First-Class Mail |
| REGULATORY COMMISSION OF ALASKA | REGULATORY COMMISSION OF ALASKA | 701 W EIGHTH AVE<br>STE 300<br>ANCHORAGE AK 99501 | | First-Class Mail |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | ATTN PETER F NERONHA<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | | First-Class Mail |
| RHODE ISLAND PUBLIC UTILITIES COMMISSION | RHODE ISLAND PUBLIC UTILITIES COMMISSION | 89 JEFFERSON BLVD<br>WARWICK RI 02888 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | SCANSOURCE / BROADSOFT (WEBEX) | ATTN: ROBB GARTH<br>77 UPPER ROCK CIR STE 200<br>ROCKVILLE MD 20850 | BROADSOFTORDERS@CISCO.COM | Email |
| PROPOSED COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | SIDLEY AUSTIN LLP | 164; various<br>NOA DN 119; SDTX MoS update to Email or FCM for all parties<br>BRHO<br>CHICAGO IL 60603 | JHUFENDICK@SIDLEY.COM<br>RYAN.FINK@SIDLEY.COM<br>DRAKOWSKI@SIDLEY.COM | Email |
| PROPOSED COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | SIDLEY AUSTIN LLP | ATTN DUSTON K MCFAUL, CHELSEA MCMANUS<br>1000 LOUISIANA STREET<br>SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>CMCMANUS@SIDLEY.COM | Email |
| PROPOSED COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | SIDLEY AUSTIN LLP | ATTN STEPHEN E HESSLER, ANTHONY R GROSSI, WEIRU FANG<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | SHESSLER@SIDLEY.COM<br>AGROSSI@SIDLEY.COM<br>WEIRU.FANG@SIDLEY.COM | Email |
| TOP 30 UNSECURED CREDITOR | SIX SCENTS LLC | ATTN: AUGUST DOPPES<br>1 VIA BREZZA<br>NEWPORT BEACH CA 92657 | SALES@SIX-SCENTS.COM | Email |
| SOUTH DAKOTA PUBLIC UTILITIES COMMISSION | SOUTH DAKOTA PUBLIC UTILITIES COMMISSION | 500 E CAPITOL AVE, 1ST FL<br>CAPITOL BLDG<br>PIERRE SD 57501 | PUC@STATE.SD.US | Email |
| TOP 30 UNSECURED CREDITOR | SOUTHERN CALIFORNIA EDISON | ATTN: KRISTA MARSHALL<br>4900 RIVERGRADE ROAD 2B-1<br>FIRST FLOOR<br>IRWINDALE CA 91706 | KRISTA.MARSHALL@SCE.COM | Email |
| TOP 30 UNSECURED CREDITOR | SPECTRUM / CHARTER | ATTN: LISA CHIAPPETTA<br>PO BOX 94188<br>PALATINE IL 60094-4188 | LISA.CHIAPPETTA@CHARTER.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>501 WASHINGTON AVE<br>PO BOX 300152<br>MONTGOMERY AL 36130-0152 | | First-Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1031 W 4TH AVENUE<br>SUITE 200<br>ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | Email |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>323 CENTER ST<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First-Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>RALPH L CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First-Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First-Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First-Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First-Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>700 W JEFFERSON STREET, SUITE 210<br>PO BOX 83720<br>BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>JAMES R THOMPSON CTR<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>302 W WASHINGTON ST<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First-Class Mail |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W WASHINGTON ST, 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG<br>1305 E WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>120 SW 10TH AVE, 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First-Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601-3449 | | First-Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>PO BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA ME 04333 | KAITLYN.M.HUSAR@MAINE.GOV | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>200 ST PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN JAMES MC MCHALE, ASSISTANT ATTORNEY GENERAL<br>200 ST PAUL PLACE<br>BALTIMORE MD 21202 | JMCHALE@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | First-Class Mail |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN CYNDI MARK, CHIEF<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108 | | First-Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>G MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W OTTAWA ST, PO BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>SUITE 102 STATE CAPITAL<br>75 DR MARTIN LUTHER KING JR BLVD<br>ST PAUL MN 55155 | | First-Class Mail |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First-Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>JUSTICE BLDG<br>215 N SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>PO BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>OLD SUPREME CT BLDG<br>100 N CARSON ST<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>PO DRAWER 1508<br>SANTA FE NM 87504-1508 | | First-Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>DEPT OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First-Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 | | First-Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E BROAD ST, 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First-Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>JUSTICE BLDG<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First-Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First-Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>REMBERT C DENNIS OFFICE BLDG<br>PO BOX 11549<br>COLUMBIA SC 29211-1549 | | First-Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT<br>300 W 15TH STREET<br>AUSTIN TX 78701 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>109 STATE ST<br>MONTPELIER VT 05609-1001 | | First-Class Mail |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | | First-Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | | First-Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD, E<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P O BOX 7857<br>MADISON WI 53707-7857 | | First-Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W 24TH STREET<br>CHEYENNE WY 82002 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | STEALTH PARTNER GROUP | ATTN: TEVOR BRAKE<br>C/O WELLS FARGO<br>PO BOX 949572<br>ATLANTA GA 30394-9572 | TREVOR.BRAKE@AMWINS.COM | Email |
| COUNSEL TO OPERATING SUBSIDIARIES OF VERIZON COMMUNICATIONS INC. | STINSON LLP | ATTN: DARRELL W. CLARK, ESQ., TRACEY M. OHM, ESQ.<br>1775 PENNSYLVANIA AVE. NW, SUITE 800<br>WASHINGTON DC 20006 | DARRELL.CLARK@STINSON.COM<br>TRACEY.OHM@STINSON.COM | Email |
| TOP 30 UNSECURED CREDITOR | SUNESYS LLC | ATTN: PATRICK MINOGUE<br>1805 29TH ST.<br>BOULDER CO 80301 | PATRICK.MINOGUE@ZAYO.COM | Email |
| TENNESSEE PUBLIC UTILITY COMMISSION | TENNESSEE PUBLIC UTILITY COMMISSION | 502 DEADERICK ST, 4TH FL<br>NASHVILLE TN 37243 | CONTACT.TPUC@TN.GOV | Email |
| TOP 30 UNSECURED CREDITOR | THE CAIN TRAVEL GROUP OF BOULDER, INC. | ATTN: MICHAEL CAIN<br>2900 CENTER GREEN ST<br>BOULDER CO 80301 | MICHAELC@CAINTRAVEL.COM | Email |
| TOP 30 UNSECURED CREDITOR | THE IRVINE COMPANY | ATTN: TERESA MARTINEZ<br>101 INNOVATION WAY<br>IRVINE CA 92617-3040 | TEMAERTINEZ@IRVINECOMPANY.COM | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First-Class Mail |

Exhibit B
July 7, 2026 Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| TOP 30 UNSECURED CREDITOR | UNITI LEASING X LLC | ATTN: DANIEL HEARD<br>10802 EXECUTIVE CENTER DRSTE 300<br>LITTLE ROCK AR 72211 | DANIEL.HEARD@UNITI.COM | Email |
| US ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN NICHOLAS J GANJEI<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First-Class Mail |
| UTAH PUBLIC SERVICE COMMISSION | UTAH PUBLIC SERVICE COMMISSION | 160 EAST 300 SOUTH, 4TH FL<br>HEBER M. WELLS BUILDING<br>SALT LAKE CITY UT 84111 | PSC@UTAH.GOV | Email |
| TOP 30 UNSECURED CREDITOR | VARDATA | ATTN: MICHELLE GRABOWSKI<br>595 BLOSSOM RD<br>STE 110<br>ROCHESTER NY 14610 | MGRABOWSKI@VARDATA.COM | Email |
| TOP 30 UNSECURED CREDITOR | VERIZON | ATTN: MARK CRUZE<br>VERIZON CABS<br>PO BOX 16801<br>NEWARK NJ 07101-6801 | MARK.CRUZE@VERIZON.COM | Email |
| VERMONT PUBLIC UTILITY COMMISSION | VERMONT PUBLIC UTILITY COMMISSION | 112 STATE ST<br>MONTPELIER VT 05620 | | First-Class Mail |
| VIRGINIA STATE CORPORATION COMMISSION | VIRGINIA STATE CORPORATION COMMISSION | 1300 E MAIN ST<br>RICHMOND VA 23219 | | First-Class Mail |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT<br>400 6TH ST, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| WASHINGTON UTILITIES AND TRANSPORTATION COMMISSION | WASHINGTON UTILITIES AND TRANSPORTATION COMMISSION | 621 WOODLAND SQUARE LOOP SE<br>LACEY WA 98503 | | First-Class Mail |
| WEST VIRGINIA PUBLIC SERVICE COMMISSION | WEST VIRGINIA PUBLIC SERVICE COMMISSION | 201 BROOKS ST<br>CHARLESTON WV 25301 | | First-Class Mail |
| COUNSEL TO FIELD NATION, LLC | WINTHROP & WEINSTINE, P.A. | ATTN: CYNTHIA L. HEGARTY<br>225 SOUTH SIXTH STREET<br>SUITE 3500<br>MINNEAPOLIS MN 55402 | CHEGARTY@WINTHROP.COM | Email |
| WYOMING PUBLIC SERVICE COMMISSION | WYOMING PUBLIC SERVICE COMMISSION | 2515 WARREN AVE<br>STE 300<br>CHEYENNE WY 82002 | WYOMING_PSC@WYO.GOV | Email |

**Exhibit C**

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31473184 | 100 THINGS INC | 1419 MAIN STREET | | | | VENICE | CA | 90291 | |
| 31472918 | 100 THINGS INC | ATTN: GENERAL COUNSEL | 1419 MAIN ST | | | VENICE | CA | 90291 | |
| 31471485 | 130 W42 OPCO LLC | ATTN: GENERAL COUNSEL | 130 W 42ND ST | | | NEW YORK | NY | 10036 | |
| 31471968 | 130 W42 OPCO LLC | C/O CBRE | ATTN: GENERAL COUNSEL | 130 WEST 42ND ST | | NEW YORK | NY | 10036 | |
| 31471406 | 130 W42 OPCO LLC | C/O TRIBECA ASSOCIATES LLC | ATTN: GENERAL COUNSEL | 321 GREENWICH ST | | NEW YORK | NY | 10013 | |
| 31472891 | 2001 SIXTH LLC | 2001 SIXTH AVE STE 300 | | | | SEATTLE | WA | 98121 | |
| 31472893 | 2001 SIXTH LLC | ATTN: BUILDING MANAGER | THE WESTIN BUILDING | STE 300 | 2001 SIXTH AVE | SEATTLE | WA | 98121 | |
| 31476890 | 2698 WHITE ROAD ASSOCIATES LLC | ATTN: GENERAL COUNSEL | 1601 DOVE ST | STE 145 | | NEWPORT BEACH | CA | 92660 | |
| 31460282 | 2698 WHITE ROAD ASSOCIATES, LLC | PACIFIC WEST ASSET MANAGEMENT CORP | 3191-D AIRPORT LOOP DRIVE | | | COSTA MESA | CA | 92626 | |
| 31474126 | 275 WYMAN LLC | 225 WYMAN ST | | | | WALTHAM | MA | 02451 | |
| 31473744 | 275 WYMAN LLC | ATTN: GENERAL COUNSEL | PO BOX 19479 | | | JOHNSTON | RI | 02919 | |
| 31473745 | 275 WYMAN LLC | ATTN: GENERAL COUNSEL | 225 WYMAN ST | | | WALTHAM | MA | 02451 | |
| 31473655 | 275 WYMAN LLC | ATTN: REAL ESTATE MANAGER | 225 WYMAN ST | | | WALTHAM | MA | 02451 | |
| 31475312 | 2PIFI INC | ATTN: GENERAL COUNSEL | 3223 1ST AVE SE | | | CEDAR RAPIDS | IA | 52402 | |
| 31475437 | 2PIFI INC | PO BOX 562 | | | | MARION | IA | 52302 | |
| 31472219 | 38PENINSULA LLC | ATTN: GENERAL COUNSEL | 195 RATHBUN RD | | | WILLIAMSTOWN | MA | 01267 | |
| 31464331 | 4445 CONSULTING GROUP LLC | 171 HARRINGTON LANE | | | | ST SIMONS ISLAND | GA | 31522 | |
| 31464084 | 4445 CONSULTING GROUP LLC | ATTN: GENERAL COUNSEL | 171 HARRINGTON LN | | | ST SIMONS ISLAND | GA | 31522 | |
| 31467300 | 5100 CALIFORNIA GROUP | C/O PREMIER MANAGEMENT | ATTN: GENERAL COUNSEL | 5201 CALIFORNIA AVE STE 210 | | BAKERSFIELD | CA | 93309 | |
| 31468012 | 530 SIXTH STREET LLC | C/O MORLIN ASSET MGMT LP | 701 N BRAND BLVD #810 | | | GLENDALE | CA | 91203 | |
| 31459464 | 770 L STREET INVESTMENT GROUP INC | C/O JONES LANG LA SALLE AMERICAS INC | ATTN: GENERAL COUNSEL | 770 L ST | STE 1040 | SACRAMENTO | CA | 95814 | |
| 31459505 | 770 L STREET INVESTMENT GROUP INC | C/O JONES LANG LASALLE | ATTN: PROPERTY MANAGEMENT | 770 L ST | STE 110 | SACRAMENTO | CA | 95814 | |
| 31475588 | ADP, LLC | PO BOX 78415 | | | | PHOENIX | AZ | 85062-8415 | |
| 31475079 | ADTRAN INC | ATTN: DEPARTMENT OF LEGAL AND CONTRACTS | 901 EXPLORER BLVD | | | HUNTSVILLE | AL | 35806 | |
| 31475113 | ADTRAN INC | ATTN: GENERAL COUNSEL | 901 EXPLORER BLVD | | | HUNTSVILLE | AL | 35806 | |
| 31475074 | ADTRAN INC | CORPORATE HEADQUARTERS | 901 EXPLORER BLVD | PO BOX 140000 | | HUNTSVILLE | AL | 35814-4000 | |
| 31458987 | ADVISOR COMPLIANCE ASSOCIATES, LLC | 515 SOUTH FLOWER STREET - 45TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 31475426 | AEP TEXAS | PO BOX 24424 | | | | CANTON | OH | 44701-4424 | |
| 31461993 | AGF SPRING CREEK COIT II LTD | ATTN: GENERAL COUNSEL | 1811 PRESTON RD | STE 1000 | | DALLAS | TX | 75252 | |
| 31461994 | AGF SPRING CREEK COIT II LTD | ATTN: GENERAL COUNSEL | PO BOX 915246 | | | DALLAS | TX | 75391 | |
| 31461999 | AGF SPRING CREEK COIT II LTD | ATTN: GENERAL COUNSEL | PO BOX 678125 | | | DALLAS | TX | 75267 | |
| 31462000 | AGF SPRING CREEK COIT II LTD | ATTN: GENERAL COUNSEL | 740 E CAMPBELL RD | | | RICHARDSON | TX | 75081 | |
| 31462001 | AGF SPRING CREEK COIT II LTD | ATTN: GENERAL COUNSEL | SKYRISE PROPERTIES LLC | 18111 PRESTON RD | STE 1000 | DALLAS | TX | 75252 | |
| 31462002 | AGF SPRING CREEK COIT II LTD | ATTN: GENERAL COUNSEL | 18111 PRESTON RD | STE 1000 | | DALLAS | TX | 75252 | |
| 31461942 | AGF SPRING CREEK COIT II LTD | C/O SKYRISE PROPERTIES INC | ATTN: GENERAL COUNSEL | PO BOX 915246 | | DALLAS | TX | 75391 | |
| 31461943 | AGF SPRING CREEK/COIT II LTD | 18111 PRESTON RD, STE 1000 | | | | DALLAS | TX | 75252 | |
| 31473707 | AKIXI LIMITED | HSBC BANK452 FIFTH AVE | | | | NEW YORK | NY | 01008 | |
| 31459497 | ALACRINET CONSULTING SERVICES INC | 530 LYTTON AVE2ND FLOOR | | | | PALO ALTO | CA | 94301 | |
| 31474759 | ALATION INC | ATTN: GENERAL COUNSEL | 3 LAGOON DR | STE 300 | | REDWOOD CITY | CA | 94065 | |
| 31476545 | ALATION, INC | 3 LAGOON DRIVE SUITE 300 | | | | REDWOOD CITY | CA | 94065 | |
| 31469059 | ALCOR SOLUTIONS INC | ATTN: GENERAL COUNSEL | 7600 DUBLIN BLVD | STE 230 | | DUBLIN | CA | 94568 | |
| 31472148 | ALERA GROUP INC | ATTN: CHIEF LEGAL OFFICER | 3 PKWY N | STE 500 | | DEERFIELD | IL | 60015 | |
| 31480585 | ALERA GROUP INC | ATTN: GENERAL COUNSEL | 3 PKWY N | STE 500 | | DEERFIELD | IL | 60015 | |
| 31472314 | ALERA GROUP INC | ATTN: LEGAL NOTICES | 7000 NORTH MOPAC EXPWY | STE 2080 | | AUSTIN | TX | 78731 | |
| 31476023 | ALEXANDER GROUP LLC | ATTN: GENERAL COUNSEL | 5 BEDFORD FARMS | STE 304 | | BEDFORD | NH | 03110 | |
| 31473765 | ALIASWIRE INC | ATTN: GENERAL COUNSEL | 152 MIDDLESEX TPKE | | | BURLINGTON | MA | 01803 | |
| 31472894 | ALIASWIRE, INC | 152 MIDDLESEX TURNPIKE | | | | BURLINGTON | MA | 01813 | |
| 31475742 | A-LIGN | 400 N ASHLEY DR, STE 1325 | | | | TAMPA | FL | 33602 | |
| 31475117 | ALLEGO INC | ATTN: GENERAL COUNSEL | 130 TURNER ST | BLDG 3, STE 700 | | WALTHAM | MA | 02453 | |
| 31474706 | ALLEGO, INC | 130 TURNER ST. BUILDING 3 | SUITE 700 | | | WALTHAM | MA | 02453 | |
| 31479910 | ALLOY MARKETING LLC | 1115 HOWELL MILL RD NW, SUITE 600 | | | | ATLANTA | GA | 30318 | |
| 31473767 | ALT LEGAL INC | ATTN: GENERAL COUNSEL | 860 BROADWAY, 5TH FL | | | NEW YORK | NY | 10003 | |
| 31474128 | ALT LEGAL INC | PO BOX 20441 | | | | NEW YORK | NY | 10001 | |
| 31469822 | ALTMAN SOLON US LP | ATTN: GENERAL COUNSEL | 330 MADISON AVE | 6TH FL | | NEW YORK | NY | 10017 | |
| 31460284 | AMDOCS SOFTWARE SYSTEMS LIMITED | 1ST FLOOR, BLOCK S | EASTPOINT BUSINESS PARK | | | DUBLIN 3 | | D03 H3F4 | IRELAND |
| 31460368 | AMDOCS SOFTWARE SYSTEMS LIMITED | ATTN: GENERAL COUNSEL | FIRST FLOOR, BLOCK S | EAST POINT BUSINESS PARK | ALFIE BYRNE ROAD | DUBLIN 3 | | | IRELAND |
| 31460374 | AMDOCS SOFTWARE SYSTEMS LIMITED | ATTN: GENERAL COUNSEL | FIRST FLOOR, BLOCK S | EAST POINT BUSINESS PARK | ALFIE BYRNE ROAD | DUBLIN 3 | | D03 H3F4 | IRELAND |
| 31460375 | AMDOCS SOFTWARE SYSTEMS LIMITED | ATTN: GENERAL COUNSEL | 1ST FLOOR, BLOCK S, EAST POINT BUSINESS PARK | | | DUBLIN 3 | | D03 H3F4 | IRELAND |
| 31462618 | AMERICAN CABLE PRODUCTS LLC | ATTN: GENERAL COUNSEL | 1234 CLAYTON PL DR | | | ST LOUIS | MO | 63131 | |
| 31457151 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC | ATTN: GENERAL COUNSEL | 200 VESEY ST | | NEW YORK | NY | 10285 | |
| 31457161 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC | ATTN: GENERAL COUNSEL | AMERICAN EXPRESS COMPANY, CORP SERVICES OPERATIONS | 20022 NORTH 31ST AVE | MAIL CODE AZ-08-03-11 | PHOENIX | AZ | 85027 | |
| 31457164 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC | ATTN: GENERAL COUNSEL | AMERICAN EXPRESS COMPANY, CORP SERVICES OPERATIONS | 20022 NORTH 31ST AVE | MAIL CODE AESC-P | PHOENIX | AZ | 85027 | |
| 31476470 | AMERICAN TELECONFERENCING SERVICES LTD D/B/A PREMIERE GLOBAL SERVICES | ATTN: GENERAL COUNSEL | 2300 LAKEVIEW PKWY | STE 300 | | ALPHARETTA | GA | 30009 | |
| 31460295 | AMERICAN TELECONFERENCING, SERV | 2475 NORTHWINDS PKWY STE 200 | | | | ALPHARETTA | GA | 30009 | |
| 31473393 | Name on File | Address on File | APT 3504 | | | | | | |
| KRA_CCC01 | AMS Electric LLC d/b/a Prime Electric | Attn: General Counsel | 1941 Ringwood Ave | | | San Jose | CA | 95131 | |
| 31474762 | ANAPLAN INC | ATTN: GENERAL COUNSEL | 50 HAWTHORNE ST | | | SAN FRANCISCO | CA | 94105 | |
| 31480848 | ANAPLAN, INC | PO BOX 889085 | | | | LOS ANGELES | CA | 90088-9085 | |
| 31460851 | ANTELOPE/CAPUTO LLC - CORONADO | 2323 S. BASCOM AVE, SUITE 100 | | | | CAMPBELL | CA | 95008 | |
| 31469823 | APFS STAFFING, INC | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 31474763 | APPTEGA INC | ATTN: GENERAL COUNSEL | 1201 PEACHTREE ST NE | | | ATLANTA | GA | 30361 | |
| 31474329 | APPTEGA, INC | 1201 PEACHTREE STREET NE, BLDG 400 | | | | ATLANTA | GA | 30361 | |
| 31475086 | AQUERA INC | 600 STEWART STREET , SUITE 400 | | | | SEATTLE | WA | 98101 | |
| 31477098 | AQUERA INC | ATTN: GENERAL COUNSEL | 600 STEWART ST | STE 400 | | SEATTLE | WA | 98101 | |
| 31462622 | ARE SAN FRANCISCO NO 40 LLC | ATTN: GENERAL COUNSEL | 701 GATEWAY BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 31472819 | ARELION US INC | 2201 COOPERATIVE WAY, STE 302 | | | | HERNDON | VA | 20171 | |
| 31472922 | ARELION US INC | ATTN: GENERAL COUNSEL | 2201 COOPERATIVE WAY | STE 302 | | HERNDON | VA | 20171 | |
| KRA_CCC19 | Arista Networks, Inc. | 5453 Great America Parkway | | | | Santa Clara | CA | 95054 | |
| 31474104 | Name on File | Address on File | | | | | | | |
| 31469826 | ARTEMIS HEALTH INC | ATTN: GENERAL COUNSEL | 15 N RIO GRANDE ST | | | SALT LAKE CITY | UT | 84101 | |
| 31478402 | ARTEMIS HEALTH, INC | 15 NORTH RIO GRANDE STREET | | | | SALT LAKE CITY | UT | 84101 | |
| 31475320 | ASANA INC | ATTN: GENERAL COUNSEL | 633 FOLSOM ST | STE 100 | | SAN FRANCISCO | CA | 94107 | |
| 31480058 | ASANA, INC | 1550 BRYANT STREET, SUITE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 31473787 | ASCENDION INC | ATTN: GENERAL COUNSEL | 110 ALLEN RD | STE 1 | | BASKING RIDGE | NJ | 07920 | |
| 31473789 | ASCENDION INC | ATTN: GENERAL COUNSEL | 110 ALLEN RD | | | BASKING RIDGE | NJ | 07920 | |
| 31463296 | ASTOUND BUSINESS SOLUTIONS | WAVEPO BOX 31001-2714 | | | | PASADENA | CA | 91110-2714 | |
| 31475838 | AT&T | AT&TP.O. BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 31480501 | AT&T | ATTN: MASTER AGREEMENT SUPPORT TEAM | 208 S AKARD ST | | | DALLAS | TX | 75202 | |
| 31475833 | AT&T | C/O AT&TPO BOX 8108 | | | | AURORA | IL | 60507-8108 | |
| 31475807 | AT&T | NATIONAL BUSINESS SERVICES | PO BOX 78405 | | | PHOENIX | AZ | 85062-8405 | |
| 31475851 | AT&T | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 31475852 | AT&T | PO BOX 5085 | | | | CAROL STREAM | IL | 60197-5085 | |
| 31458108 | ATG BUSINESS SOLUTIONS PRIVATE LIMITED | 7TH,B2 BUILDING,PRESTIGE TECHNOSTAR5TH CROSS | DODDANAKUNDI INDUSTRIAL AREA 2 | PHASE1KEMPEGOWDA NAGAR | | BENGALURU, KARNATAKA | | 560048 | INDIA |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31480398 | AVANT COMMUNICATIONS INC | 2 N RIVERSIDE PLAZASTE 2450 | | | | CHICAGO | IL | 60606 | |
| 31474843 | AXIOM (NTT) | 14541 EDGEWOODS WAY | | | | GLENELG | MD | 21737 | |
| 31477485 | AXIOM (NTT) | PO BOX 392387 | | | | PITTSBURGH | PA | 15251-9387 | |
| KRA_C003 | Name on File | Address on File | | | | | | | |
| 31468368 | BAMBOO WOODCREST LLC | C/O INTELICA CRE | ATTN: GENERAL COUNSEL | 15455 CONWAY RD | STE 100 | CHESTERFIELD | MO | 63017 | |
| 31476799 | BANDWIDTH.COM CLEC LLC | 900 MAIN CAMPUS DRIVE | 5TH FLOOR | | | RALEIGH | NC | 27606-5214 | |
| 31474767 | BECTRAN INC | ATTN: GENERAL COUNSEL | 1515 E WOODFIELD RD | STE 600 | | SCHAUMBURG | IL | 60173 | |
| 31474768 | BECTRAN INC | ATTN: GENERAL COUNSEL | ONE NORTH WACKER DR | STE 4010 | | CHICAGO | IL | 60606 | |
| 31470760 | BELL MOBILITY INC | ATTN: GENERAL COUNSEL | 1 CARREFOUR ALEXANDER GRAHAM BELL | | | VERDUN | QC | H3E 3B3 | CANADA |
| 31471133 | BELL MOBILITY INC | P.O BOX 5102 | | | | BURLINGTON | ON | L7R 4R7 | CANADA |
| 31479039 | BLOOM PRODUCTIONS INC | ATTN: GENERAL COUNSEL | 5049 MAMMOTH AVE | | | SHERMAN OAKS | CA | 91423 | |
| 31456152 | BLUE SKY MARKETING & COMMUNICATIONS STRATEGY | 492 CATALPA CT | | | | LOUISVILLE | CO | 80027 | |
| 31456107 | BLUE SKY MARKETING & COMMUNICATIONS STRATEGY | ATTN: GENERAL COUNSEL | 492 CATALPA CT | | | LOUISVILLE | CO | 80027 | |
| 31477101 | BLUENOTARY | ATTN: GENERAL COUNSEL | 1 EAST ERIE ST | | | CHICAGO | IL | 60611 | |
| 31475341 | BLYNK INC | ATTN: GENERAL COUNSEL | 309 S WILLOW AVE | | | TAMPA | FL | 33606 | |
| 31477683 | B-LYNK INC | 309 SOUTH WILLOW AVE | | | | TAMPA | FL | 33606 | |
| 31480820 | BP ENERGY RETAIL COMPANY LLC | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079-2696 | |
| 31461934 | BP ENERGY RETAIL COMPANY LLC | ATTN: CONTRACT ADMINISTRATION | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 31462004 | BP ENERGY RETAIL COMPANY LLC | ATTN: GENERAL COUNSEL | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 31462188 | BP ENERGY RETAIL COMPANY LLC | PO BOX 74007029 | | | | CHICAGO | IL | 60674-7029 | |
| 31473800 | BRANDGLUE INC | ATTN: GENERAL COUNSEL | 4331 SADDLESTONE DR | | | BELLINGHAM | WA | 98226 | |
| 31473327 | BRANDGLUE, INC | P.O. BOX 5531 | | | | BELLINGHAM | WA | 98225 | |
| 31474722 | BRIGHTSPEED | 1120 SOUTH TRYON ST STE 700 | | | | CHARLOTTE | NC | 28203 | |
| 31476941 | BROADSOFT (WEBEX) | P.O. BOX 741611 | | | | LOS ANGELES | CA | 90074-1611 | |
| 31470665 | BROADSOFT (WEBEX) | SCANSOURCE INC | 24263 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| 31473716 | BROADSOFT INC | ATTN: LEGAL DEPARTMENT | 77 UPPER ROCK CIR | STE 200 | | ROCKVILLE | MD | 20850 | |
| 31478831 | BROADSOFT, INC | P.O. BOX 741611 | | | | LOS ANGELES | CA | 90074-1611 | |
| 31468576 | BULLSEYE TELECOM INC | PO BOX 33752 | | | | DETROIT | MI | 48232-3752 | |
| 31456693 | BULLSEYE UNDERGROUND UTILITY LOCATING LLC | 25 NEW CHARDON STREET #6242 | | | | BOSTON | MA | 02114 | |
| 31456719 | BULLSEYE UNDERGROUND UTILITY LOCATING LLC | ATTN: GENERAL COUNSEL | 160 NORTH ST | | | RANDOLPH | MA | 02368 | |
| 31476539 | Name on File | Address on File | | | | | | | |
| 31473805 | CABLE ONE INC | ATTN: GENERAL COUNSEL | 210 E EARLL DR | | | PHOENIX | AZ | 85012 | |
| 31474131 | CABLE ONE INC | PO BOX 78000 | | | | PHOENIX | AZ | 85062-8000 | |
| 31462918 | CABLEVISION LIGHTPATH, INC. | PO BOX 360111 | | | | PITTSBURGH | PA | 15251-6111 | |
| 31471378 | CALAVERAS COUNTY | 891 MOUNTAIN RANCH ROAD | STE. 2 | | | SAN ANDREAS | CA | 95249 | |
| 31469043 | CALIFORNIA INTERNET | 251 CAMARILLO RANCH RD | | | | CAMARILLO | CA | 93012 | |
| 31458298 | CALIFORNIA INTERNET LP D/B/A GEOLINKS | ATTN: GENERAL COUNSEL | 251 CAMARILLO RANCH RD | | | CAMARILLO | CA | 93012 | |
| 31480014 | CALIFORNIA INTERNET LP D/B/A GEOLINKS | ATTN: LEGAL DEPARTMENT | 251 CAMARILLO RANCH RD | | | CAMARILLO | CA | 93012 | |
| 31471500 | CANE SYSTEMS LLC | 8 SOUTH HILLS TERRACE | | | | BEDFORD | NH | 03110 | |
| 31471371 | CANE SYSTEMS LLC | ATTN: EDWARD MITCHELL, MANAGING PARTNER | 8 SOUTH HILLS TER | | | BEDFORD | NH | 03110 | |
| 31471514 | CANE SYSTEMS LLC | ATTN: GENERAL COUNSEL | 339 SHORE DR | | | SALEM | NH | 03079 | |
| 31463197 | CANOGA OFFICE INVESTORS LP | 520 N. CENTRAL AVENUESTE 660CANOGA OFFICE INVESTORS LP | C/O PEREGRINE REALTY PARTNERS INC. | | | GLENDALE | CA | 91203 | |
| 31463308 | CANOGA OFFICE INVESTORS LP | ATTN: GENERAL COUNSEL | 5950 CANOGA AVE | STE 350 | | WOODLAND HILLS | CA | 91367 | |
| 31463217 | CANOGA OFFICE INVESTORS LP | C/O PEREGRINE REALTY PARTNERS | ATTN: GENERAL COUNSEL | 1201 DOVE ST | STE 650 | NEWPORT BEACH | CA | 92660 | |
| 31464169 | CAPITOL CENTRE BUILDING LLC | 1600 EL CAMINO REAL #D | | | | BELMONT | CA | 94002-6965 | |
| 31480890 | CAPITOL CENTRE BUILDING LLC | ATTN: GENERAL COUNSEL | 1515 K ST | STE 510 | | SACRAMENTO | CA | 95814 | |
| 31462569 | CAPITOL CENTRE BUILDING LLC | C/O HARB LEVY & WEILAND LLP | ATTN: KATHLEEN W WILLIAMS | ONE MARKET, 6TH FL | | SAN FRANCISCO | CA | 94105 | |
| 31470739 | Name on File | Address on File | | | | | | | |
| 31475507 | CBRE INC | ATTN: GENERAL COUNSEL | 1646 N CALIFORNIA BLVD | STE 344 | | WALNUT CREEK | CA | 94596 | |
| 31462009 | CCI-2000 WEST LOOP SOUTH, LP | ATTN: GENERAL COUNSEL | 500 N CAPITAL OF TEXAS HWY BLDG 1 | STE 200 | | AUSTIN | TX | 78746 | |
| 31462147 | CCI-2000 WEST LOOP SOUTH, LP | C/O TRANSWESTERN | ATTN: GENERAL COUNSEL | 2000 W LOOP S | STE 430 | HOUSTON | TX | 77027 | |
| 31469838 | CDATA SOFTWARE INC | ATTN: GENERAL COUNSEL | 101 EUROPA DR | STE 110 | | CHAPEL HILL | NC | 27517 | |
| 31468052 | CDATA SOFTWARE, INC. | 101 EUROPA DRIVESUITE 110 | | | | CHAPEL HILL | NC | 27517 | |
| 31473373 | CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| 31468379 | CENGAGE LEARNING INC | 5191 NATORP BLVD | | | | MASON | OH | 41040 | |
| 31468135 | CENGAGE LEARNING INC | ATTN: GENERAL COUNSEL | 311 W WASHINGTON AVE | | | MADISON | WI | 54703 | |
| 31477103 | CERIFI LLC | ATTN: GENERAL COUNSEL | 3625 BROOKSIDE PKWY | STE 450 | | ALPHARETTA | GA | 30022 | |
| 31474716 | CERIFI, LLC | 3625 BROOKSIDE PKWY., STE. 450 | | | | ALPHARETTA | GA | 30022 | |
| 31458110 | CHARLES DUNN R E SVC INC TRUST ACCOUNT | CAPITAL & COUNTIES, USA | 800 W 6TH ST #600 | | | LOS ANGELES | CA | 90017 | |
| 31473808 | CHURNZERO INC | ATTN: GENERAL COUNSEL | 717 D ST NW | 2ND FL | | WASHINGTON | DC | 20004 | |
| 31472931 | CHURNZERO, INC | 717 D ST NW 2ND FLOOR | | | | WASHINGTON | DC | 20004 | |
| 31460864 | CIP REAL ESTATE PROPERTY SVCS. | 3191-D AIRPORT LOOP DRIVE | | | | COSTA MESA | CA | 92626 | |
| 31470890 | CISCO SYSTEMS INC | 170 WEST TASMAN DR | | | | SAN JOSE | CA | 95134 | |
| 31481265 | CISCO SYSTEMS INC | ATTN: GENERAL COUNSEL | 70 W TASMAN DR | | | SAN JOSE | CA | 95134 | |
| 31481269 | CISCO SYSTEMS INC | ATTN: GENERAL COUNSEL | 170 WEST TASMAN DR | | | SAN JOSE | CA | 95134 | |
| 31473617 | CISION US INC | 130 EAST RANDOPLH ST7TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 31473809 | CISION US INC | ATTN: GENERAL COUNSEL | 300 S RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| 31476315 | CITY OF BELLFLOWER | 16600 CIVIC CTR DR | | | | BELLFLOWER | CA | 90706 | |
| 31476316 | CITY OF BELLFLOWER | ATTN: CITY MANAGER | CITY OF BELLFLOWER | 16600 CIVIC CENTER DR | | BELLFLOWER | CA | 90706 | |
| 31469663 | CITY OF BELLFLOWER | ATTN: DIRECTOR OF ECONOMIC DEVELOPMENT | 16600 CIVIC CENTER DR | | | BELLFLOWER | CA | 90706 | |
| 31457039 | CLEARINGHOUSE COMMUNITY DEVELOPMENT FINANCIAL INSTITUTI | 23861 EL TORO RD | RM 401 | | | LAKE FOREST | CA | 92630 | |
| 31475345 | CLOZD INC | ATTN: GENERAL COUNSEL | 1881 W TRAVERSE MOUNTAIN PKWY | STE E 550 | | LEHI | UT | 84043 | |
| 31475356 | CLOZD INC | ATTN: GENERAL COUNSEL | 1300 W TRAVERSE PKWY | STE 400 | | LEHI | UT | 84043 | |
| 31475357 | CLOZD INC | ATTN: GENERAL COUNSEL | 1300 W TRAVERSE PKWY | STE E 550 | | LEHI | UT | 84043 | |
| 31475077 | CLOZD, INC | 1881 W TRAVERSE MOUNTAIN PKWY | SUITE E #550 | | | LEHI | UT | 84043 | |
| 31473594 | CLUTCH CO LLC | 1800 MASSACHUSETTS AVE NW, STE 200 | | | | WASHINGTON | DC | 20036 | |
| 31476041 | CMIT, AHA Technology Inc dba | 320 7TH AVE #106 | | | | BROOKLYN | NY | 11215 | |
| 31459802 | COACHELLA VALLEY INDEPENDENT LLC | 31855 DATE PALM DRIVENO. 3-263 | | | | CATHEDRAL CITY | CA | 92234 | |
| 31459873 | COACHELLA VALLEY INDEPENDENT LLC | ATTN: GENERAL COUNSEL | 31855 DATE PALM DRIVENO 3-263 | | | CATHEDRAL CITY | CA | 92234 | |
| 31469840 | CODICE SOFTWARE SL | ATTN: GENERAL COUNSEL | EDIFICIO CENTRO, OF 103 | PARQUE TECNOLÓGICO DE BOECILLO | | VALLADOLID | | 47151 | SPAIN |
| 31475903 | COGENT COMMUNICATIONS INC | P.O. BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | |
| 31462724 | COGENT COMMUNICATIONS, INC. | 2450 N ST NW 5TH FL | | | | WASHINGTON | DC | 20037-3052 | |
| 31480891 | COLO PROPERTIES ATLANTA LLC | ATTN: GENERAL COUNSEL | 56 MARIETTA ST | 10TH FL | | ATLANTA | GA | 30303 | |
| 31462241 | COLO PROPERTIES ATLANTA, LLC | P.O. BOX 10157 | | | | UNIONDALE | NY | 11555-0157 | |
| 31474828 | COLOGIX INC | 2300 15TH ST, STE300 | | | | DENVER | CO | 80202 | |
| 31456695 | COLUMBIA NEVADA 1181 GRIER INDUSTRIAL LLC | 120 N LASALLE ST, STE 2900 | | | | CHICAGO | IL | 60602 | |
| 31456690 | COLUMBIA NEVADA 1181 GRIER INDUSTRIAL LLC | C/O LINCOLN PROPERTY COMPANY | ATTN: GENERAL COUNSEL | 3131 E CAMELBACK RD | STE 318 | PHOENIX | AZ | 85016 | |
| 31475654 | COMCAST | ATTN: GENERAL COUNSEL | 1701 JFK BLVD 20TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 31475626 | COMCAST | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JFK BLVD 20TH FLOOR | NATIONAL CREDIT & COLLECTIONS | | PHILADELPHIA | PA | 19103 | |
| 31475698 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 31480531 | Communications, Nice Touch | 17 JOHN ST | | | | NEW YORK | NY | 10038 | |
| 31459693 | Communications, Top Speed Data | 411 B ST #4 | | | | PETALUMA | CA | 94952 | |
| 31478720 | COMPLETE CIRCLE CONSULTING INC | ATTN: GENERAL COUNSEL | 504 MANDARIN FLYWAY | | | CEDAR PARK | TX | 78613 | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31460465 | COMPLETE CIRCLE CONSULTING,INC. | 504 MANDARIN FLYWAY | | | | CEDAR PARK | TX | 78613 | |
| 31459475 | Computer Genius, Jose Pacheco dba | 15500 TUSTIN VILLAGE WAY 36 | | | | TUSTIN | CA | 92780 | |
| 31459553 | Computer Genius, Jose Pacheco dba | 2140 W CHAPMAN AVE | STE 253 | | | ORANGE | CA | 92868 | |
| 31461726 | CONCORD MUNICIPAL LIGHT PLANT | 1175 ELM ST | | | | CONCORD | MA | 01742-2138 | |
| 31461367 | CONCORD MUNICIPAL LIGHT PLANT | TOWN OF CONCORDPO BOX 1029 | | | | CONCORD | MA | 01742 | |
| 31477337 | CONCUR TECHNOLOGIES INC | ATTN: GENERAL COUNSEL | 601 108TH AVE NE | STE 1000 | | BELLEVUE | WA | 98004 | |
| 31463992 | CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE SUITE 1000 | | | | BELLEVUE | WA | 98004 | |
| 31471918 | Connect LLC, MBC | 243 5TH AVE | | | | NEW YORK | NY | 10016 | |
| 31477626 | CONNECTED2FIBER, INC. | 134 FLANDERS ROAD, SUITE 375 | | | | WESTBOROUGH | MA | 01581 | |
| 31457245 | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC | 2116 SOUTH 17TH ST | | | | MATTOON | IL | 61938 | |
| 31481320 | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC | ATTN: CARRIER CONTRACT MANAGEMENT | 2116 S 17TH ST | | | MATTOON | IL | 61938 | |
| 31457211 | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC | ATTN: GENERAL COUNSEL | CONSOLIDATED COMMUNICATIONS | 350 SOUTH LOOP 336 W | | CONROE | TX | 77304 | |
| 31462549 | CONSTELLATION NEWENERGY INC | ATTN: CONTRACTS ADMINISTRATION | 1001 LOUISIANA ST CONSTELLATION | STE 2300 | | HOUSTON | TX | 77002 | |
| 31460904 | Consultants LTD, INTL Computer | 10949 W VILLA MONTE DR | | | | MUKILTEO | WA | 98275-4883 | |
| 31461167 | Consultants LTD, INTL Computer | PO BOX 499 | | | | PORT JEFFERSON STATION | NY | 11776 | |
| 31476247 | Consultants, TIC Business | TIC BUSINESS CONSULTANTS | 3279 PO BOX | | | ANDOVER | MA | 01810-0805 | |
| 31472502 | Consulting, OTG | 35 WEST MAIN ST | #6013 | | | FRISCO | CO | 80443 | |
| 31466672 | Consulting, Second Son | 6345 BALBOA BLVD. | SUITE 330, BUILDING 2 | | | ENCINO | CA | 91316 | |
| 31473814 | CONVERGE TECH | 110 ALLEN ROAD, STE 1 | | | | BASKING RIDGE | NJ | 07920-4500 | |
| 31473595 | CONVERGE TECH | 6 BLACKSTONE VALLEY PLACE | SUITE 205 | | | LINCOLN | RI | 02865 | |
| 31474779 | CORESITE LP | 1050 17TH ST, STE 800 | | | | DENVER | CO | 80265 | |
| 31465513 | Corp, Atrion Networking | 125 METRO CENTER BOULEVARD | | | | WARWICK | RI | 02886 | |
| 31462152 | Corp, Extenda Communications | 14141 COVELLO ST | STE 6B | | | VAN NUYS | CA | 91405 | |
| 31477822 | Corp, Network Services | 1241 CARLSBAD VILLAGE DRIVE | STE 200 | | | CARLSBAD | CA | 92008 | |
| 31459637 | CORPORATION SERVICE COMPANY - CSC | PO BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | |
| 31467562 | Corporation, Interaqt | 28 BLOOMFIELD AVE | | | | PINE BROOK | NJ | 07058 | |
| 31460389 | Corporation, Perrins Management | 1752 JUNCTION AVE, #F | | | | SAN JOSE | CA | 95112-1020 | |
| 31477631 | Corporation, Perrins Management | 1752F JUNCTION AVE | | | | SAN JOSE | CA | 95112 | |
| 31470080 | Corporation, Rhyno | 820 LAWRENCE ROAD | SUITE 122 | | | LEAGUE CITY | TX | 77565 | |
| 31468618 | Corporation, Winters | PO BOX 7814 | | | | CAVE CREEK | AZ | 85327-7814 | |
| 31460937 | CORUS GROUP LLC D/B/A CORUS360 | ATTN: GENERAL COUNSEL | 4430 S FIDDLERS GREEN CIR | STE 20 | | GREENWOOD VILLAGE | CO | 89532 | |
| 31460941 | CORUS GROUP LLC D/B/A CORUS360 | ATTN: GENERAL COUNSEL | STEVE RIESCHER | 6430 S FIDDLERS GREEN CIR | STE 200 | GREENWOOD VILLAGE | CO | 80111 | |
| 31460948 | CORUS GROUP LLC D/B/A CORUS360 | ATTN: GENERAL COUNSEL | 6430 S FIDDLERS GREEN CIR | STE 200 | | GREENWOOD VILLAGE | CO | 80111 | |
| 31460949 | CORUS GROUP LLC D/B/A CORUS360 | ATTN: GENERAL COUNSEL | 130 TECHNOLOGY PKWY | | | NORCROSS | GA | 30092 | |
| 31467230 | COUNTY OF LOS ANGELES | 225 NORTH HILL STRM. 122 | PO BOX 514818 | | | LOS ANGELES | CA | 90051-4818 | |
| 31469841 | COX COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1400 LAKE HEARN DR NE | | | ATLANTA | GA | 30319 | |
| 31470339 | COX COMMUNICATIONS | PO BOX 53262 | | | | PHOENIX | AZ | 85072-3262 | |
| 31476757 | CPVF II LAKEWOOD LP | ATTN: KEVIN BLACK | 7600 N CAPITAL OF TEXAS HWY | BLDG B | STE 130 | AUSTIN | TX | 78731 | |
| 31478406 | CPVF II LAKEWOOD LP | ATTN: RANDELL W LIVINGSTON | 7600 N CAPITAL OF TEXAS HWY | BLDG B | STE 105 | AUSTIN | TX | 78731 | |
| 31468999 | CPVF II LAKEWOOD LP | C/O CAPRIDGE PARTNERS LLC | ATTN: KEVIN BLACK | 7600 N CAPITAL OF TEXAS HWY | BUILDING B, STE 130 | AUSTIN | TX | 78731 | |
| 31469019 | CPVF II LAKEWOOD LP | LOCKBOX P.O. BOX 677128 | | | | DALLAS | TX | 75267-7128 | |
| 31469130 | CPVF II LAKEWOOD LP | RANDELL W LIVINGSTON | ATTN: GENERAL COUNSEL | 7600 N CAPITAL OF TEXAS HWY | BUILDING B, STE 105 | AUSTIN | TX | 78731 | |
| 31460678 | CROWN CASTLE INTERNATIONAL CORP | PO BOX 21926 | | | | NEW YORK | NY | 10087-1926 | |
| 31479045 | CT CORPORATION SYSTEM | ATTN: GENERAL COUNSEL | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |
| 31467767 | CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 31481594 | CUSHMAN & WAKEFIELD U.S., INC. | 1040 UNIVERSITY AVE STE 200 | STE 120 | | | ROCHESTER | NY | 14607-1297 | |
| 31463317 | CUSHMAN & WAKEFIELD US INC | ATTN: GENERAL COUNSEL | 770 L ST | STE 650 | | SACRAMENTO | CA | 95814 | |
| 31463318 | CUSHMAN & WAKEFIELD US INC | ATTN: GENERAL COUNSEL | 225 W WACKER DR | STE 3000 | | CHICAGO | IL | 60606 | |
| 31466398 | CVFI - 444 S FLOWER LP | 550 S HOPE ST, STE 1650 | | | | LOS ANGELES | CA | 90071 | |
| 31477038 | CVFI444 S FLOWER LP | ATTN: GENERAL COUNSEL | 444 S FLOWER ST | STE 2120 | | LOS ANGELES | CA | 90071 | |
| 31468580 | DATA SPECIALTIES INC | 8400 KASS DR | | | | BUENA PARK | CA | 90621 | |
| 31468141 | DATA SPECIALTIES INC | ATTN: GENERAL COUNSEL | 8400 KASS DR | | | BUENA PARK | CA | 90621 | |
| 31479371 | DATA STREAM SERVICES INC | ATTN: GENERAL COUNSEL | 37 RAWSON RD | | | WEBSTER | MA | 01570 | |
| 31464534 | DATA STREAM SERVICES, INC | 37 RAWSON ROAD | | | | WEBSTER | MA | 01570 | |
| 31478341 | DATA VISUALIZATION SOFTWARE LAB SIA | ATTN: GENERAL COUNSEL | GUNARA ASTRAS IELA 8B | | | RIGA | | LV-1082 | LATVIA |
| 31458783 | DATA VISUALIZATION SOFTWARE LAB SIA | GUNARA ASTRAS STREET 8B | | | | RIGA | | LV-1082 | LATVIA |
| 31467237 | DATABANK HOLDINGS LTD | 400 SOUTH AKARD STREET | SUITE 100 | | | DALLAS | TX | 75202 | |
| 31467327 | DATABANK HOLDINGS LTD | ATTN: GENERAL COUNSEL | 1898 SWIFT DR | UNIT B & C | | CHICAGO | IL | 60523 | |
| 31475692 | DATADOG | DEPTH CH 17763 | | | | PALATINE | IL | 60055-7763 | |
| 31478311 | DATTO INC | 101 MERRITT SEVEN | | | | NORWALK | CT | 06851 | |
| 31477852 | DC GROUP INC | ATTN: GENERAL COUNSEL | 1977 WEST RIVER RD N | | | MINNEAPOLIS | MN | 55411 | |
| 31473718 | DC GROUP INC. | 1977 WEST RIVER ROAD N | | | | MINNEAPOLIS | MN | 55411 | |
| 31476541 | DELTA B&K GP | 1200 CONCORD AVE, STE 200 | | | | CONCORD | CA | 94520 | |
| 31470682 | Name on File | Address on File | | | | | | | |
| 31469845 | DIGIBLU UK LIMITED | ATTN: GENERAL COUNSEL | C/O CBHC | STEEPLE HOUSE, STE 3, FIRST FLOOR, CHURCH LN | | CHELMSFORD | | CM1 1NH | UNITED KINGDOM |
| 31469656 | DIGIBLU UK LIMITED | C/O CBHC | STEEPLE HOUSE, SUITE 31ST FLOOR, CHURCH LANE | | | CHELMSFORD | | CM1 1NH | UNITED KINGDOM |
| 31474403 | DIGICERT INC | ATTN: GENERAL COUNSEL | 2801 N THANKSGIVING WAY | STE 500 | | LEHI | UT | 84048 | |
| 31477861 | DIGICERT INC | ATTN: GENERAL COUNSEL | 2801 N THANKSGIVING WAY | STE 500 | | LEHI | UT | 84043 | |
| 31473599 | DIGICERT, INC | 2801 NORTH THANKSGIVING WAY #500 | | | | LEHI | UT | 84043-5596 | |
| 31479336 | DIGITAL APPLE UK LIMITED | LONDON (WC2) OFFICE, 7 BELL YARD | | | | LONDON | | WC2A 2JR | UNITED KINGDOM |
| 31469847 | DISCUSSION BOX LTD | ATTN: GENERAL COUNSEL | PARK HOUSE, 10 PARK STREET | | | BRISTOL | | BS1 5HX | UNITED KINGDOM |
| 31474406 | DOCUSIGN INC | ATTN: GENERAL COUNSEL | 221 MAIN ST | STE 1000 | | SAN FRANCISCO | CA | 94105 | |
| 31478735 | DOCUSIGN INC | ATTN: GENERAL COUNSEL | 221 MAIN ST | STE 1550 | | SAN FRANCISCO | CA | 94105 | |
| 31478738 | DOCUSIGN INC | ATTN: GENERAL COUNSEL | PO BOX 735445 | | | DALLAS | TX | 75373 | |
| 31478741 | DOCUSIGN INC | ATTN: GENERAL COUNSEL | 221 MAIN ST | STE 800 | | SAN FRANCISCO | CA | 94105 | |
| 31474054 | DOCUSIGN, INC | P.O. BOX 735445 | | | | DALLAS | TX | 75373-5445 | |
| 31474015 | Name on File | Address on File | | | | | | | |
| 31467654 | DUNN & BRADSTREET INC | P.O. BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 31479948 | DWH CREATIVE CONTRACTING INC | ATTN: GENERAL COUNSEL | 750 NATIONAL CT | | | RICHMOND | CA | 94804 | |
| KRA_CCC24 | EAM SOLUTIONS GROUP, LLC | 1970 SW 33 COURT | | | | MIAMI | FL | 33145 | |
| KRA_C004 | Name on File | Address on File | | | | | | | |
| 31473673 | ECOSOURCE LLC | 7 STILES ROAD, SUITE 103 | | | | SALEM | NH | 03079 | |
| 31473816 | ECOSOURCE LLC | ATTN: GENERAL COUNSEL | 7 STILES RD | | | SALEM | NH | 03079 | |
| 31457073 | ELITE STREET CAPITAL 2100 WLS DE LP D/B/A TRANSWESTERN | ATTN: GENERAL COUNSEL | 2000 BERING DR | STE 101 | | HOUSTON | TX | 77057 | |
| 31472321 | Name on File | Address on File | | | | | | | |
| 31463243 | ENGHOUSE NETWORKS (US) INC | 333 N ALABAMA STSUITE 240 | | | | INDIANAPOLIS | IN | 46204 | |
| 31463323 | ENGHOUSE NETWORKS (US) INC | ATTN: GENERAL COUNSEL | 16605 N 28TH AVE | STE 101 | | PHOENIX | AZ | 85053 | |
| 31463325 | ENGHOUSE NETWORKS (US) INC | ATTN: GENERAL COUNSEL | 333 N ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| 31472506 | Engineering, RB | 168 QUADE DRIVE | | | | CARY | NC | 27513 | |
| 31472453 | Engineering, RB | 4725 PANAMA LANE | D3 50 | | | BAKERSFIELD | CA | 93313 | |
| 31463981 | ENTERPRISE FLEET SERVICES | ATTN: SUEL LEE | 17210 S MAIN STREET | | | GARDENA | CA | 90248 | |
| 31468044 | Enterprise, Engstrom | 4009 OLD DENTON RD STE 114 | | | | CARROLLTON | TX | 75007 | |
| 31468257 | Enterprise, Engstrom | 4009 OLD DENTON RD. | STE 114318 | | | CARROLLTON | TX | 75007 | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31463244 | Enterprises, Venture Group | 2520 WHITEHALL PARK DRIVE | SUITE 100 | | | CHARLOTTE | NC | 28273 | |
| 31474795 | ENVERUS INC | ATTN: GENERAL COUNSEL | 2901 VIA FORTUNA BLDG 6 | STE 200 | | AUSTIN | TX | 78746 | |
| 31474799 | ENVERUS INC | ATTN: GENERAL COUNSEL | 2901 VIA FORTUNA BLDG 6 | STE 100 | | AUSTIN | TX | 78746 | |
| 31474327 | ENVERUS, INC | 2901 VIA FORTUNA, BLDG. 6, STE. 200 | | | | AUSTIN | TX | 78746 | |
| 31474921 | EQUINIX INC | P.O. BOX 736031 | | | | DALLAS | TX | 75373-6031 | |
| 31481279 | ETISBEW TECHNOLOGY GROUP INC D/B/A ETG DIGITAL | ATTN: GENERAL COUNSEL | 7700 WINDROSE AVE | STE G300 | | PLANO | TX | 75024 | |
| KRA_CCC02 | Everstream Solutions LLC | Attn: General Counsel | 1228 Euclid Ave | Ste 250 | | Cleveland | OH | 44115 | |
| 31459161 | EXPERIAN INFORMATION SOLUTIONS INC | ATTN: GENERAL COUNSEL | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| 31477403 | EXPERIAN INFORMATION SOLUTIONS, INC. | PO BOX 886133 | | | | LOSANGELES | CA | 90088-6133 | |
| 31463255 | FAIRWAY BUSINESS CENTER LP | 711 E IMPERIAL HWY, #200 | | | | BREA | CA | 92821 | |
| 31463326 | FAIRWAY BUSINESS CENTER LP | ATTN: GENERAL COUNSEL | 711 E IMPERIAL HWY | STE 200 | | BREA | CA | 92821 | |
| 31481007 | FAIRWAY BUSINESS CENTER LP | C/O DOHRMAN PROPERTY MANAGEMENT | ATTN: GENERAL COUNSEL | 711 IMPERIAL HWY | STE 200 | BREA | CA | 92821 | |
| 31472936 | FIBERLIGHT LLC | ATTN: GENERAL COUNSEL | 3655 BROOKSIDE PKWY | STE 550 | | ALPHARETTA | GA | 30022 | |
| 31472938 | FIBERLIGHT LLC | ATTN: GENERAL COUNSEL | 3000 SUMMIT PL | STE 200 | | ALPHARETTA | GA | 30009 | |
| 31472120 | FIBERLIGHT, LLC | 3655 BROOKSIDE PKWY, STE 550 | | | | ALPHARETTA | GA | 30022 | |
| 31471400 | FIELD NATION LLC | 733 SO MARQUETTE AVESTE 800 | | | | MINNEAPOLIS | MN | 55402 | |
| 31477201 | FIELD NATION LLC | ATTN: GENERAL COUNSEL | 733 MARQUETTE AVE S | STE 800 | | MINNEAPOLIS | MN | 55402 | |
| 31477528 | FIRST AMERICAN ADMINISTRATORS INC | ATTN: GENERAL COUNSEL | 4000 LUXOTTICA PL | | | MASON | OH | 45040 | |
| 31458756 | FIRST AMERICAN ADMINISTRATORS, INC. | 14670 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 31480024 | FIRST STOP HEALTH LLC | ATTN: GENERAL COUNSEL | 24 E WASHINGTON ST | STE 875 | | CHICAGO | IL | 60602 | |
| 31467467 | FIRST STOP HEALTH LLC | ATTN: LEGAL COUNSEL | 24 E WASHINGTON ST | STE 875 | | CHICAGO | IL | 60602 | |
| 31471876 | FIRSTLIGHT FIBER | PO BOX 11019 | | | | LEWISTON | ME | 04243-0470 | |
| 31463232 | FORESITE CYBERSECURITY INC | 1 HARTFIELD BLVD SUITE 300 | | | | EAST WINDSOR | CT | 06088 | |
| 31463331 | FORESITE CYBERSECURITY INC | ATTN: GENERAL COUNSEL | 1 HARTFIELD BLVD | STE 300 | | EAST WINDSOR | CT | 06088 | |
| 31456787 | FREEDOM TELECOMMUNICATIONS LLC DBA WILCON | PO BOX 21653 | | | | NEW YORK | NY | 10087-1653 | |
| 31479774 | Name on File | Address on File | | | | | | | |
| 31480344 | FRONTIER | ACCESS BILLINGPO BOX 92713 | | | | ROCHESTER | NY | 14692 | |
| 31475520 | FRONTIER | ATTN: GENERAL COUNSEL | 1919 MCKINNEY AVE | | | DALLAS | TX | 75201 | |
| 31476094 | FRONTIER | PO BOX 632250 | | | | CINCINNATI | OH | 45263-2250 | |
| 31480337 | FRONTIER | WHOLESALE LOCKBOX 6394595050 KINGSLEY DRIVE | | | | CINCINNATI | OH | 45227 | |
| 31480334 | FRONTIER | ZIPLY FIBER WHOLESALE | LOCKBOX639865 | 5050 KINGSLEY DRIVE | | CINCINNATI | OH | 45227 | |
| 31458134 | FSP SOUTH FLOWER STREET ASSOCIATES LLC | ATTN: GENERAL COUNSEL | 515 SOUTH FLOWER ST | STE 3220 | | LOS ANGELES | CA | 90071 | |
| 31458136 | FSP SOUTH FLOWER STREET ASSOCIATES LLC | ATTN: GENERAL COUNSEL | 515 SOUTH FLOWER ST | 32ND FL | | LOS ANGELES | CA | 90071 | |
| 31458120 | FSP SOUTH FLOWER STREET ASSOCIATES LLC | C/O COMMONWEALTH PARTNERS | ATTN: GENERAL COUNSEL | 515 SOUTH FLOWER ST | 32ND FL | LOS ANGELES | CA | 90071 | |
| 31477104 | Name on File | Address on File | | | | | | | |
| 31472943 | FUTURE B2B LLC | ATTN: GENERAL COUNSEL | 130 W 42ND ST | 7TH FL | | NEW YORK | NY | 10036 | |
| 31477105 | G2 COM INC | ATTN: GENERAL COUNSEL | 100 S WACKER DR | STE 600 | | CHICAGO | IL | 60606 | |
| 31475105 | G2.COM INC | 100 S WACKER DR STE 600 | | | | CHICAGO | IL | 60606 | |
| 31474870 | Name on File | Address on File | | | | | | | |
| KRA_CCC03 | GATEWAY PORTFOLIO HOLDINGS LLC | 26 NORTH EUCLID AVENUE | | | | PASADENA | CA | 91101 | |
| 31470667 | GCAP SERVICES INC | ATTN: ED SALCEDO, PRESIDENT & CEO | 3525 HYLAND AVE | STE 140 | | COSTA MESA | CA | 92626 | |
| 31470769 | GCAP SERVICES INC | ATTN: GENERAL COUNSEL | PO BOX 25884 | | | SANTA ANA | CA | 92799 | |
| 31477783 | GCAP SERVICES, INC | P.O. BOX 25884 | | | | SANTA ANA | CA | 92799 | |
| 31472226 | GEARSET LIMITED | ATTN: GENERAL COUNSEL | THE BRADFIELD CENTRE | CAMBRIDGE SCIENCE PARK RD | | CAMBRIDGE | | CB4 0GA | UNITED KINGDOM |
| 31472228 | GEARSET LIMITED | ATTN: GENERAL COUNSEL | 26 CAMBRIDGE SCIENCE PARK | | | CAMBRIDGE | | CB4 0FP | UNITED KINGDOM |
| 31472103 | GEARSET LIMITED | THE BRADFIELD CENTRE | CAMBRIDGE SCIENCE PARK ROAD | | | CAMBRIDGE | | CB4 0GA | UNITED KINGDOM |
| 31469082 | GENERAL DATATECH LP | ATTN: GENERAL COUNSEL | 999 METROMEDIA PL | | | DALLAS | TX | 75247 | |
| 31469084 | GENERAL DATATECH LP | ATTN: GENERAL COUNSEL | DEPT D8014 | PO BOX 650002 | | DALLAS | TX | 75265 | |
| 31469022 | GENERAL DATATECH LP | DEPT D8014PO BOX 650002 | | | | DALLAS | TX | 75265-0002 | |
| 31474803 | GENIVIA INC | ATTN: GENERAL COUNSEL | 808 COLUMBUS AVE | PH5-G | | NEW YORK | NY | 10025 | |
| 31474804 | GENIVIA INC | ATTN: GENERAL COUNSEL | 3178 SHAMROCK E | | | TALLAHASSEE | FL | 32309 | |
| 31480025 | GENTECH OF NEVADA INC | ATTN: GENERAL COUNSEL | 7901 N 70TH AVE | | | GLENDALE | AZ | 85303 | |
| 31466623 | GEN-TECH OF NEVADA INC | 7901 N 70TH AVENUE | | | | GLENDALE | AZ | 85303 | |
| 31478742 | GENUITEC LLC | ATTN: GENERAL COUNSEL | 2221 JUSTIN RD | STE 119-340 | | FLOWER MOUND | TX | 75028 | |
| 31466372 | GI TC ONE WILSHIRE LLC | 2180 SANDHILL RD, STE 210 | | | | MENLO PARK | CA | 94025 | |
| 31478804 | GI TC ONE WILSHIRE LLC | C/O GI PARTNERS | ATTN: TECHCORE ASSET MANAGEMENT | 188 THE EMBARCADERO | STE 700 | LOS ANGELES | CA | 94105 | |
| 31466325 | GI TC ONE WILSHIRE LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP | ATTN: GENERAL MANAGER | 624 S GRAND AVE | STE 2435 | LOS ANGELES | CA | 90017 | |
| 31475522 | GILD LLC | ATTN: GENERAL COUNSEL | 8217 LONGDRAW DR | | | ROUND ROCK | TX | 78681 | |
| 31470899 | Name on File | Address on File | | | | | | | |
| 31464941 | GLIDEFAST CONSULTING LLC | ATTN: GENERAL COUNSEL | 333 WYMAN ST | STE 225 | | WALTHAM | MA | 02451 | |
| 31475909 | GLIDEFAST CONSULTING, LLC | P.O. BOX 411289 | | | | BOSTON | MA | 02241-1289 | |
| 31464449 | Name on File | Address on File | | | | | | | |
| 31475128 | GOOGLE LLC | ATTN: GENERAL COUNSEL | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 31475085 | GOOGLE LLC | C/O CORPORATION SERVICE COMPANY | ATTN: GENERAL COUNSEL | 2710 GATEWAY OAKS DR | STE 150N | SACRAMENTO | CA | 95833 | |
| 31475089 | GOOGLE LLC | GOOGLE LLCP.O. BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | |
| 31474339 | GOSECURE INC | 4225 EXECUTIVE SQUARESTE 1600 | | | | LA JOLLA | CA | 92037 | |
| 31478743 | GOSECURE INC | ATTN: GENERAL COUNSEL | 13220 EVENING CREEK DR S | STE 107 | | SAN DIEGO | CA | 92128 | |
| 31478744 | GOSECURE INC | ATTN: GENERAL COUNSEL | 4225 EXECUTIVE SQ | STE 1600 | | LA JOLLA | CA | 92037 | |
| 31474381 | GOSECURE INC | ATTN: RICK MILLER, COO | 13220 EVENING CREEK DR S | STE 107 | | SAN DIEGO | CA | 92128 | |
| 31464040 | GRAND QUINBY BUILDING LLC | 650 S GRAND AVE, STE M-1 | | | | LOS ANGELES | CA | 90017 | |
| 31464139 | GRAND QUINBY BUILDING LLC | ATTN: GENERAL COUNSEL | 650 S GRAND AVE | STE M-1 | | LOS ANGELES | CA | 90017 | |
| 31463974 | GRAND QUINBY BUILDING LLC | ATTN: PERRY SHOKOUHI, MANAGING MEMBER | 650 S GRAND AVE | STE M-1 | | LOS ANGELES | CA | 90017 | |
| 31463987 | GRAND QUINBY BUILDING LLC | LAW OFFICES OF PETER A SCHWARTZ | ATTN: PETER SCHWARTZ, ESQ | 9701 WILSHIRE BLVD | 10TH FL | BEVERLY HILLS | CA | 90212 | |
| 31463962 | GRAND QUINBY BUILDING LLC | PETER SCHWARTZ, ESQ LAW OFFICES OF PETER A SCHWARTZ | ATTN: GENERAL COUNSEL | 9701 WILSHIRE BLVD | TENTH FL | BAVERLY HILLS | CA | 90212 | |
| 31479320 | GRANITE TELECOMMUNICATIONS, LLC | ATTN: KENNEDY MACQUEEN | 1 HERITAGE DRIVE | | | QUINCY | MA | 02171 | |
| 31462036 | GRAYBAR ELECTRIC COMPANY INC | ATTN: MICHAEL KEEGAN | 1510 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| 31479728 | GREAT CIRCLE INTERNATIONAL INC | ATTN: GENERAL COUNSEL | 1907A TRUETT AVE | | | NASHVILLE | TN | 37206 | |
| 31461437 | GREEN MOUNTAIN ENERGY COMPANY | ATTN: GENERAL COUNSEL | 300 W 6TH ST | STE 900 | | AUSTIN | TX | 78701 | |
| 31476774 | Group, Norwell Technology | 167 WASHINGTON STREET | | | | NORWELL | MA | 02061 | |
| 31468333 | Group, Virtual Cloud | 7162 BEVERLY BLVD | #585 | | | LOS ANGELES | CA | 90036 | |
| KRA_CCC04 | GSWC OFFICE FEE OWNER LLC | 50 CALIFORNIA STREET | SUITE 3000 | | | SAN FRANCISCO | CA | 94111 | |
| 31480620 | GTT COMMUNICATIONS INC | DEPT 111068PO BOX 150421 | | | | HARTFORD | CT | 06115-0421 | |
| 31474233 | Name on File | Address on File | | | | | | | |
| 31481517 | Name on File | Address on File | | | | | | | |
| 31468185 | HARTMAN SPECTRUM LLC | ATTN: GENERAL COUNSEL | 1211 KATY FREEWAY | STE 309 | | HOUSTON | TX | 77079 | |
| 31468186 | HARTMAN SPECTRUM LLC | ATTN: GENERAL COUNSEL | PO BOX 571017 | | | HOUSTON | TX | 77257 | |
| 31467255 | HARTMAN SPECTRUM, LLC | 11211 KATY FREEWAY STE. 309 | | | | HOUSTON | TX | 77079 | |
| KRA_C005 | Name on File | Address on File | | | | | | | |
| 31461530 | HISTORIC CENTRAL BUILDING LLC | 436 - 14TH ST #130 | | | | OAKLAND | CA | 94612 | |
| 31461397 | HISTORIC CENTRAL BUILDING LLC | ATTN: PROPERTY MANAGER | 436-14TH ST | | | OAKLAND | CA | 94612 | |
| 31461398 | HISTORIC CENTRAL BUILDING LLC | ATTN: PROPERTY MANAGER | 436 FOURTEENTH ST | | | OAKLAND | CA | 94612 | |
| 31474896 | Name on File | Address on File | | | | | | | |
| 31470081 | Name on File | Address on File | | | | | | | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31469978 | Hub, Tech Solution | 5900 BALCONES DRIVE | SUITE 38535 | | | AUSTIN | TX | 78731 | |
| 31473940 | Name on File | Address on File | | | | | | | |
| 31461056 | Hunter Networks, Elijah Hunter | 389 BROOKMERE DR | | | | SAN JOSE | CA | 95123 | |
| 31460910 | Hunter Networks, Elijah Hunter | 7052 SANTA TERESA BLVD | PMB4 | | | SAN JOSE | CA | 95139 | |
| 31478380 | ICONECTIV | ATTN: GENERAL COUNSEL | TODD ELMER | 100 SOMERSET CORPORATE BLVD | | BRIDGEWATER | NJ | 08807 | |
| 31471526 | IDC RESEARCH INC | ATTN: GENERAL COUNSEL | 3300 N CIMARRON RD | | | LAS VEGAS | NV | 89129 | |
| 31477206 | IDC RESEARCH INC | ATTN: GENERAL COUNSEL | 1 BEACON ST | 33RD FL | | BOSTON | MA | 02108 | |
| 31469680 | IDC RESEARCH, INC. | 1 BEACON STREET, 33RD FLOOR | | | | BOSTON | MA | 02108 | |
| 31462727 | IMPERIAL MECHANICAL SERVICE | 8140 BELLINGRATH DR | | | | ELVERTA | CA | 95626 | |
| 31462799 | IMPERIAL MECHANICAL SERVICE | ATTN: DAVID JOUAN | 8140 BELLINGRATH DR | | | ELVERTA | CA | 95626 | |
| 31462652 | IMPERIAL MECHANICAL SERVICE | ATTN: GENERAL COUNSEL | 8140 BELLINGRATH DR | | | ELVERTA | CA | 95626 | |
| 31480704 | Inc, ACS Services | 160 MANLEY ST | | | | BROCKTON | MA | 02301-5509 | |
| 31461623 | Inc, All Phase Communications | 4209 21ST AVE W | #200 | | | SEATTLE | WA | 98199 | |
| 31470474 | Inc, AMD Communications | 8021 TRADITIONS LN | | | | COLUMBIA | TN | 38401 | |
| 31461440 | Inc, AppDirect Agent Services | 600 MONTGOMERY STREET | 37TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 31460405 | Inc, Association Resource Group | 7950 JONES BRANCH DR. | STE 103 | | | MCLEAN | VA | 22102 | |
| 31480398 | Inc, AVANT Communications | 2 N RIVERSIDE PLAZASTE 2450 | | | | CHICAGO | IL | 60606 | |
| 31464006 | Inc, Bluewave Acquisition | THE CUBES SUITE 18 BLOCK D | BEACON SOUTH QUARTER | | | SANDYFORD, DUBLIN 18 | | D18 R3P2 | IRELAND |
| 31464660 | Inc, Bridgepointe Technologies | 1900 S NORFOLK ST STE 305 | | | | SAN MATEO | CA | 94403 | |
| 31476795 | Inc, Comer Comm | 2908 INNSBRUCK DR | | | | REDDING | CA | 96003 | |
| 31474805 | Inc, COMTEL | 34029 SCHOOLCRAFT RD. | | | | LIVONIA | MI | 48150 | |
| 31461643 | Inc, Cost Recovery Associates | 15 MAIN STREET | | | | HOLYOKE | MA | 01040 | |
| 31465143 | Inc, Dove Communications | 1374 E 41ST ST. | | | | LOS ANGELES | CA | 90011 | |
| 31478001 | Inc, Fastblue Communications | 16882 BOLSA CHICA STREET | SUITE 106 | | | HUNTINGTON BEACH | CA | 92649 | |
| 31459606 | Inc, GreenLight Consulting Servic | 38480 MESA ROAD | | | | TEMECULA | CA | 92592 | |
| 31472372 | Inc, HonestStok | 15 MAIDEN LN #1101 | | | | NEW YORK | NY | 10038 | |
| 31459677 | Inc, Infinite Consulting Services | 30703 OMA RD | | | | VALLEY CENTER | CA | 92082-4900 | |
| 31472158 | Inc, Intelisys | 1318 REDWOOD WAY, STE 120 | | | | PETALUMA | CA | 94954 | |
| 31470774 | Inc, Inverselogic | 3467 OCEAN VIEW BLVD. | SUITE A | | | GLENDALE | CA | 91208 | |
| 31462697 | Inc, Linwood Communications | 1402 S DIXIE HIGHWAY | # 1528 | | | LANTANA | FL | 33462 | |
| 31475868 | Inc, MyConnectSolutions | 7710 HAZARD CENTER DR | | | | SAN DIEGO | CA | 92108 | |
| 31480843 | Inc, National Telecom Group | 8 FROSTBROOK CT | | | | GREENSBORO | NC | 27455-2800 | |
| 31468189 | Inc, Network Finesse | 6242 WESTCHESTER PKWY | | | | LOS ANGELES | CA | 90045 | |
| 31467278 | Inc, Olfive Solutions | 15808 HESPERIAN BLVD 218 | | | | SAN LORENZO | CA | 94580 | |
| 31462207 | Inc, Optidial Communications | 9939 HIBERT ST. | #102 | | | SAN DIEGO | CA | 92131 | |
| 31469408 | Inc, PCR Consulting | 153 GRAYLYN DR | | | | CHAPEL HILL | NC | 27516 | |
| 31461483 | Inc, PM Technology Consulting | 100 ENOCH CROSBY RD. | | | | BREWSTER | NY | 10509 | |
| 31478369 | Inc, Profant | 12316 YORK ROAD | | | | NORTH ROYALTON | OH | 44133 | |
| 31459589 | Inc, Quality Sound Communications | 504 E. NORTH ST. | | | | ARLINGTON | TX | 76011 | |
| 31461624 | Inc, RONCO Comm & Electronics | 595 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | |
| 31469257 | Inc, Royalton Group | 1211 HAMBURG TPKE | #309 | | | WAYNE | NJ | 07470 | |
| 31469788 | Inc, S6 Consulting | 21805 W. CLEVELAND AVE | | | | NEW BERLIN | WI | 53146 | |
| 31465043 | Inc, Securenet Solutions | 15490 VENTURA BLVD | SUITE 240 | | | SHERMAN OAKS | CA | 91403 | |
| 31480727 | Inc, Seekzen | 205 DE ANZA | BLVD 210 | | | SAN MATEO | CA | 94402 | |
| 31481107 | INC, Sky Green Capital | 21200 KITTRIDGE STREET | UNIT 2144 | | | WOODLAND HILLS | CA | 91303 | |
| 31465762 | Inc, System Engineering | 120 EXCHANGE STREET | | | | PORTLAND | ME | 04101 | |
| 31474856 | Inc, Telarus | TELARUS INC | 9172 CANYON HEIGHTS | | | CEDAR HILLS | UT | 84062 | |
| 31462578 | Inc, Telecom Decision Makers | TELECOM DECISION MAKERS INC | 7608 HIGHWAY 146, SUITE 300 | | | PEWEE VALLEY | KY | 40056 | |
| 31460447 | Inc, Telesonic Voice & Data Sol | 411 E HUNTINGTON DR. | #215 | | | ARCADIA | CA | 91006 | |
| 31474739 | Inc, The Comtel Group | 175 NEW BOSTON ST STE P | | | | WOBURN | MA | 01801 | |
| 31474845 | Inc, The Comtel Group | 175 P NEW BOSTON ST | | | | WOBURN | MA | 01801-6203 | |
| 31474805 | Inc, The Comtel Group | 34029 SCHOOLCRAFT RD. | | | | LIVONIA | MI | 48150 | |
| KRA_C010 | Inc, The Comtel Group | 30101 Town Center Drive Ste 103 | | | | Laguna Niguel | CA | 92677 | |
| 31477839 | Inc, Voice And Data | 909 16TH ST. | STE. 8 | | | BAKERFIELD | CA | 93301 | |
| 31478497 | Inc, W. Lange & Company | 24367 WALNUT ST | | | | NEWHALL | CA | 91321-2834 | |
| 31467206 | Inc, Wti Communications | 200 SANDPOINTE AVE STE 315 | | | | SANTA ANA | CA | 92707 | |
| 31475158 | Inc., CBRE | 2100 MCKINNEY AVENUE | | | | DALLAS | TX | 75201 | |
| 31475869 | INFORMA CONNECT USA LLC | ATTN: GENERAL COUNSEL | 605 3RD AVE | 22ND FLR | | NEW YORK | NY | 10158 | |
| 31466008 | INFORMA CONNECT USA LLC | PO BOX 419290 | | | | BOSTON | MA | 02241-9290 | |
| 31478387 | INIMCO LP | ATTN: GENERAL COUNSEL | 800 WEST SIXTH ST | SIXTH FL | | LOS ANGELES | CA | 90017 | |
| 31458782 | Innovations, Advanced Business | 6900 OWENSMOUTH AVE 100 | | | | CANOGA PARK | CA | 91303 | |
| 31466574 | INSIDER EXPERIENCE LLC | 12649 OAK HOLLOW CT | | | | DADE CITY | FL | 33525 | |
| 31466484 | INSIDER EXPERIENCE LLC | ATTN: GENERAL COUNSEL | 12649 OAK HOLLOW CT | | | DADE CITY | FL | 33525 | |
| 31476075 | INSURIGHTS INC D/B/A HEALTHEE | ATTN: GENERAL COUNSEL | 213 WEST 35TH ST | | | NEW YORK | NY | 10001 | |
| 31479188 | INTEC BILLING INC | 2711 LBJ FREEWAYSUITE 512 | | | | DALLAS | TX | 75234 | |
| 31481364 | INTEC BILLING INC | ATTN: GENERAL COUNSEL | 301 PERIMETER CENTER N | STE 200 | | ATLANTA | GA | 30346 | |
| 31481368 | INTEC BILLING INC | ATTN: GENERAL COUNSEL | 301 PERIMETER CENTER N | STE 150 | | ATLANTA | GA | 30346 | |
| 31469666 | INTELLOR GROUP INC | ATTN: RICHARD A RIST, PRESIDENT | 1445 RESEARCH BLVD | STE 300 | | ROCKVILLE | MD | 20850 | |
| 31458519 | INTERNATIONAL BUSINESS MACHINES CORP | ATTN: GENERAL COUNSEL | 6303 BARFIELD RD | | | ATLANTA | GA | 30328 | |
| 31458542 | INTERNATIONAL BUSINESS MACHINES CORP | ATTN: GENERAL COUNSEL | 6060 BARFIELD RD | STE 100 | | ATLANTA | GA | 30326 | |
| 31458562 | INTERNATIONAL BUSINESS MACHINES CORP | ATTN: GENERAL COUNSEL | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504 | |
| 31478128 | INTERNATIONAL BUSINESS MACHINES CORP | ATTN: GENERAL COUNSEL | 7100 HIGHLANDS PKWY | | | SMYRNA | GA | 30082 | |
| 31478134 | INTERNATIONAL BUSINESS MACHINES CORP | ATTN: GENERAL COUNSEL | 6060 BARFIELD RD | STE 100 | | ATLANTA | GA | 30328 | |
| 31479694 | INTERNATIONAL BUSINESS MACHINES CORP | ATTN: GENERAL COUNSEL | 600 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| 31458484 | INTERNATIONAL BUSINESS MACHINES CORP | ATTN: IBM PROJECT EXECUTIVE | 6303 BARFIELD RD | | | ATLANTA | GA | 30328 | |
| 31479908 | INTERNATIONAL BUSINESS MACHINES CORP | ATTN: REGIONAL COUNSEL | 425 MARKET ST | STE 2100 | | SAN FRANCISCO | CA | 94105 | |
| 31456384 | INTERNATIONAL BUSINESS MACHINES CORPORATION | PO BOX 534151 | | | | ATLANTA | GA | 30353-4151 | |
| 31478499 | INTRADO LIFE SAFETY INC | DEPARTMENT 1273 | | | | DENVER | CO | 80256 | |
| 31468059 | IPT SAN JOSE BC I LP | 518 17TH STREETSUITE 1700 | | | | DENVER | CO | 80202 | |
| 31478866 | IRON MOUNTAIN | P O BOX 601018 | | | | LOS ANGELES | CA | 90060-1018 | |
| 31476562 | IRONCLAD INC | ATTN: GENERAL COUNSEL | 71 STEVENSON ST | STE 600 | | SAN FRANCISCO | CA | 94105 | |
| 31476563 | IRONCLAD INC | ATTN: GENERAL COUNSEL | 650 CALIFORNIA ST | STE 1100 | | SAN FRANCISCO | CA | 94108 | |
| 31473168 | IRONCLAD, INC. | 71 STEVENSON #600 | | | | SAN FRANCISCO | CA | 94105 | |
| 31481371 | ITEL NETWORKS INC | ATTN: GENERAL COUNSEL | 1850 MISSION FLATS RD | | | KAMLOOPS | BC | V2C 1A9 | CANADA |
| 31481372 | ITEL NETWORKS INC | ATTN: GENERAL COUNSEL | 1850 MISSION FLATS RD | | | VANCOUVER | BC | V2C 1A9 | CANADA |
| 31469756 | ITEL NETWORKS INC. | 1850 MISSION FLATS ROAD | | | | KAMLOOPS | BC | V2C 1A9 | CANADA |
| 31476548 | ITENTIAL LLC | 1350 SPRING ST NWSTE 200 | | | | ATLANTA | GA | 30309 | |
| 31476569 | ITENTIAL LLC | ATTN: GENERAL COUNSEL | 1350 SPRING ST NW | | | ATLANTA | GA | 30309 | |
| 31476570 | ITENTIAL LLC | ATTN: GENERAL COUNSEL | 1350 SPRING ST NW | STE 200 | | ATLANTA | GA | 30309 | |
| 31471528 | ITG SOFTWARE ULC | ATTN: GENERAL COUNSEL | 555 ROBSON ST | | | VANCOUVER | BC | V6B 2B7 | CANADA |
| 31474831 | J-CURVE/ROI | 2005 W. 14TH ST.#121 | | | | TEMPE | AZ | 85281 | |
| 31474961 | J-CURVE/ROI | 792 E 280 S | | | | AMERICAN FORK | UT | 84003 | |
| 31469260 | Name on File | Address on File | | | | | | | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31470130 | Name on File | Address on File | | | | | | | |
| 31473034 | Name on File | Address on File | | | | | | | |
| 31470671 | Name on File | Address on File | | | | | | | |
| 31472236 | JOIN TALENT INC | ATTN: GENERAL COUNSEL | 5900 BALCONES DR | STE 100 | | AUSTIN | TX | 78731 | |
| 31468551 | KASEYA US SALES, LLC | PO BOX 419327 | | | | BOSTON | MA | 02241-9327 | |
| 31458985 | KBSIII ALMADEN FINANCIAL PLAZA LLC | ATTN: BRENT CARROLL, SENIOR VICE PRESIDENT | 800 NEWPORT CENTER DR | STE 700 | | NEWPORT BEACH | CA | 92660 | |
| 31458989 | KBSIII ALMADEN FINANCIAL PLAZA LLC | C/O EMBARCADERO REALTY SERVICES LP | ATTN: PROPERTY MANAGER | ONE ALMADEN BLVD | STE 501 | SAN JOSE | CA | 95113 | |
| 31459005 | KBSIII ALMADEN FINANCIAL PLAZA LLC | C/O KBS CAPITAL ADVISORS LLC | ATTN: GENERAL COUNSEL | 800 NEWPORT CENTER DR | STE 700 | NEWPORT BEACH | CA | 92660 | |
| 31475201 | Name on File | Address on File | | | | | | | |
| 31473061 | Name on File | Address on File | | | | | | | |
| 31472950 | KETTLEROCK LLC | ATTN: GENERAL COUNSEL | 6025 PEACHTREE PKWY | STE 1 | | PEACHTREE CORNERS | GA | 30092 | |
| 31475527 | KPMG LLP | ATTN: GENERAL COUNSEL | TWO FINANCIAL CENTER | 60 SOUTH ST | | BOSTON | MA | 02111 | |
| 31475502 | KPMG LLP | DEPT 0511PO BOX 120511 | | | | DALLAS | TX | 75312-0511 | |
| 31469101 | KRONOS INCORPORATED | ATTN: GENERAL COUNSEL | 900 CHELMSFORD ST | | | LOWELL | MA | 01851 | |
| 31474813 | KYNDRYL INC | ATTN: GENERAL COUNSEL | 1 VANDERBILT AVE | 15TH FL | | NEW YORK | NY | 10017 | |
| 31461357 | LD ACQUISITION COMPANY 19 LLC | 400 CONTINENTAL BLVDSTE 500 | | | | EL SEGUNDO | CA | 90245 | |
| 31461376 | LD ACQUISITION COMPANY 19 LLC | C/O LANDMARK DIVIDEND LLC | ATTN: DIGITAL INFRASTRUCTURE DIVISION | 400 N CONTINENTAL BLVD | STE 500 | EL SEGUNDO | CA | 90245 | |
| 31479760 | LEADACTIV8OR | 1000 STRAND RD | | | | CRANBERRY TWP | PA | 16066 | |
| 31460449 | LetsConnect Inc., Joseph Sarasa | 3390 ROBERTSON PLACE | | | | LOS ANGELES | CA | 90034 | |
| 31460412 | LetsConnect Inc., Joseph Sarasa | 936 SW 1ST AVENUE 409 | | | | MIAMI | FL | 33130 | |
| 31474365 | Name on File | Address on File | | | | | | | |
| 31462559 | LIGHTRIVER TECHNOLOGIES INC | 3732 MT DIABLO BLVD, STE 156 | | | | LAFAYETTE | CA | 94549 | |
| 31462659 | LIGHTRIVER TECHNOLOGIES INC | ATTN: GENERAL COUNSEL | 2150 JOHN GLENN DR | STE 200 | | CONCORD | CA | 94520 | |
| 31476417 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | |
| 31468195 | LINKEDIN CORPORATION | ATTN: GENERAL COUNSEL | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| 31480246 | LLC, 3D Voice & Data | 758 KETTLE RUN RD | | | | MARLTON | NJ | 08053 | |
| 31479643 | LLC, 786 NetData | 548 MARKET ST. | #31942 | | | SAN FRANCISCO | CA | 94104-5401 | |
| 31463215 | LLC, Apex Partners Network | 1200 BRICKELL AVENUE, SUITE 1950 | | | | MIAMI | FL | 33131 | |
| 31477717 | Llc, Astound Communications | 13428 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 31459593 | LLC, Blackstar Communications Gro | 16 NONANTUM ROAD | | | | MARBLEHEAD | MA | 01945 | |
| 31464225 | LLC, Calaborate | 820 BROADWAY | | | | SANTA MONICA | CA | 90401 | |
| 31465245 | LLC, Computer Central FL | P.O. BOX 643 | | | | FRUITLAND PARK | FL | 34731 | |
| 31465017 | LLC, Digitalway Services | 2214 SPRINGFIELD RD | | | | SPRINGTOWN | TX | 76082 | |
| KRA_C001 | LLC, Dovetail Networks | PO BOX 1119 | | | | EASTHAMPTON | MA | 02027 | |
| 31473419 | LLC, Edgevally | PO BOX 874 | | | | MORRIS PLAINS | NJ | 07950 | |
| 31468115 | LLC, Electroguard-NV | 3626 N MACARTHUR BLVD. | | | | IRVING | TX | 75062 | |
| 31467228 | LLC, Elite Consultant | MATRA CHAYA, AKASHDEEP ENCLAVE, ROORKEE | | | | DIST. HARIDWAR, (UTTARAKHAND) | | 247667 | INDIA |
| 31473064 | LLC, Elite MSP | 31900 MISSION TRAIL | SUITE 230 | | | LAKE ELSINORE | CA | 92530 | |
| 31464862 | LLC, Encompass Solutions | 1250 REVOLUTION MILLS DR. | SUITE 240 | | | GREENSBORO | NC | 27405 | |
| 31470027 | LLC, Equalis Group | 5540 GRANITE PKWY. | STE 200 | | | PLANO | TX | 75024 | |
| 31469791 | Llc, Get I.T. Done | 2271 W MALVERN AVE 380 | | | | FULLERTON | CA | 92833 | |
| 31477718 | LLC, Great Minds Consulting | 81-83 CAMPBELL ST | | | | SURRY HILLS, NSW | | 2010 | AUSTRALIA |
| 31472291 | LLC, IDWELLINGS | 600 E HILLSIDE DRIVE | SUITE 4 | | | BLOOMINGTON | IN | 47401 | |
| 31479782 | LLC, InfyniteOne | 21313 MARJORIE AVE | | | | TORRANCE | CA | 90503 | |
| 31464430 | LLC, Kanzi Communications | 2817 CENTRAL AVE. | | | | HOMEWOOD | AL | 35209 | |
| KRA_C002 | LLC, Mean IT Consulting | 5358 NW 65TH STREET | | | | OCALA | FL | 34482 | |
| 31469269 | LLC, Mike Crossland | 2821 W WASHINGTON | | | | ST DENISON | TX | 75020-1329 | |
| 31474859 | LLC, Novani | 601 MONTGOMERY ST. | SUITE 750 | | | SAN FRANCISCO | CA | 94111 | |
| 31461059 | Llc, Professional Integrations | 2472 CHAMBERS RD | STE 240 | | | TUSTIN | CA | 92780 | |
| 31472647 | LLC, PYL Global | ROOM 1903 | RUI'AN GUANGZHOU CENTER | NO. 374-2 BEIJING ROAD | YUEXIU DISTRICT | GUANGZHOU CITY, GUANGDONG | | 510000 | CHINA |
| 31479913 | LLC, RAB Aggregator | 1500 PROVIDENCE HIGHWAY, SUITE 26 | | | | NORWOOD | MA | 02062 | |
| 31468414 | LLC, RJ10 Consulting | RJ10 CONSULTING, LLC | 21601 VANOWEN ST | STE 109 | | CANOGA PAR | CA | 91307 | |
| 31478503 | LLC, RoCo Tech Services | 136 HARVEY ROAD | SUITE A001-003 | | | LONDONDERRY | NH | 03053 | |
| 31478073 | Llc, Sandler Partners | SANDLER PARTNERS, LLC | 920 MANHATTAN BEACH BLVD #1 | | | MANHATTAN BEACH | CA | 90266 | |
| KRA_C006 | LLC, SIYARAM COMMUNICATIONS | 8929 OLD NUMBER SIX HWY | | | | SANTEE | SC | 29142 | |
| 31461532 | LLC, Strategic Communications | 310 EVERGREEN ROAD | | | | LOUISVILLE | KY | 40243 | |
| 31473238 | Llc, T4 Telecom | T4 TELECOM LLC | 759 DRY CREEK DR | | | CHULA VISTA | CA | 91914 | |
| 31471744 | LLC, Tech Choice | 500 HARRISON AVE | SUITE 3R | | | BOSTON | MA | 02118 | |
| KRA_C007 | LLC, TENX | 27702 CROWN VALLEY PKWY | | | | LADERA RANCH | CA | 92694 | |
| 31459799 | LM INFRA ACQUISITION COMPANY LLC | 400 CONTINENTAL BLVD. SUITE 500 | | | | EL SEGUNDO | CA | 90245 | |
| 31468557 | LOGIX FIBER NETWORKS | PO BOX 734120 | | | | DALLAS | TX | 75373-4120 | |
| 31465052 | LONGFORM TECHNOLOGY INC. | 2424 DOWLING PLACE | | | | BERKELEY | CA | 94705 | |
| 31475096 | LOOPUP LLC | 282 SECOND ST, SUITE 200 | | | | SAN FRANCISCO | CA | 94105 | |
| 31456790 | LOS ANGELES DEPARTMENT OF WATER AND POWER | PO BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| 31469878 | LUCID SOFTWARE INC | ATTN: GENERAL COUNSEL | 10355 S JORDAN GATEWAY | STE 150 | | SOUTH JORDAN | UT | 84095 | |
| 31469880 | LUCID SOFTWARE INC | ATTN: GENERAL COUNSEL | 10355 S JORDAN GATEWAY | STE 300 | | SOUTH JORDAN | UT | 84095 | |
| 31479912 | LUCID SOFTWARE INC. | 10355 SOUTH JORDAN GATEWAYSTE 300 | | | | SOUTH JORDAN | UT | 84095 | |
| 31478930 | LUMEN (LEVEL3 / CENTURYLINK) | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 31462299 | LUMEN (LEVEL3 / CENTURYLINK) | P.O. BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | |
| 31462298 | LUMEN (LEVEL3 / CENTURYLINK) | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 31475549 | Name on File | Address on File | | | | | | | |
| 31463346 | M SQUARED CONSTRUCTION INC | ATTN: GENERAL COUNSEL | 1278-20TH AVE | STE C | | SAN FRANCISCO | CA | 94122 | |
| 31467236 | M8TRIX COMMUNICATIONS | 3579 EAST FOOTHILL BLVD UNIT 309 | | | | PASADENA | CA | 91107 | |
| 31467482 | M8TRIX COMMUNICATIONS | ATTN: ASHLEY BOYLAN | 3579 EAST FOOTHILL BLVD | UNIT 309 | | PASADENA | CA | 91107 | |
| 31465080 | MACHAON CORPORATION, INC | 1728 W CANNING DR | | | | MOUNT PLEASANT | SC | 29466-9311 | |
| 31464620 | MACHAON CORPORATION, INC. | PO BOX 363 | | | | QUEEN CREEK | AZ | 85142 | |
| 31471705 | Name on File | Address on File | | | | | | | |
| 31460285 | MARKET HALSEY URBAN RENEWAL LLC | C/O JJ OPERATING INC | 1 PENN PLAZASTE 1514 | | | NEW YORK | NY | 10119 | |
| 31480168 | MARKET HALSEY URBAN RENEWAL LLC | C/O JJ OPERATING INC | ATTN: GENERAL COUNSEL | 112 W 34TH ST | STE 2106 | NEW YORK | NY | 10120 | |
| 31462013 | MARKET RESOURCE PARTNERS LLC | ATTN: GENERAL COUNSEL | 1818 MARKET ST | STE 3701 | | PHILADELPHIA | PA | 19103 | |
| 31470783 | MCC TELEPHONY LLC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | |
| 31478057 | MCC TELEPHONY LLC | PO BOX 5744 | | | | CAROL STREAM | IL | 60197-5744 | |
| 31464953 | MCCLAIN CONSTRUCTION LLC | ATTN: GENERAL COUNSEL | 600 ST LOUIS AVE | | | VALLEY PARK | MO | 63088 | |
| 31475860 | MCI | MCI COMM SERVICE | P.O. BOX 660794 | | | DALLAS | TX | 75266-0794 | |
| 31458671 | MERCER HUMAN RESOURCE CONSULTING INC | DEPT 94136 | | | | LOUISVILLE | KY | 40294 | |
| 31478506 | METASWITCH NETWORKS LTD | 33 GENOTIN ROAD | | | | ENFIELD | | EN1 2AG | UNITED KINGDOM |
| 31465638 | METASWITCH NETWORKS LTD | ATTN: GENERAL COUNSEL | 33 GENOTIN RD | | | ENFIELD | | EN1 2AG | UNITED KINGDOM |
| 31461678 | METRONET SYSTEMS HOLDINGS LLC | PO BOX 630050 | | | | CINCINNATI | OH | 45263-0050 | |
| 31458873 | METROPOLITAN LIFE INSURANCE COMPANY | ATTN: DIRECTOR | 333 S HOPE ST | STE 3650 | | LOS ANGELES | CA | 90071 | |
| 31478344 | METROPOLITAN LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 333 S HOPE ST | STE 3650 | | LOS ANGELES | CA | 90071 | |
| 31458761 | METROPOLITAN LIFE INSURANCE COMPANY | ATTN: SENIOR VICE PRESIDENT | 10 PARK AVE | | | MORRISTOWN | NJ | 07962 | |
| 31468013 | METTEL-MA, NH AND RI | METROPOLITAN TELECOMMUNICATIONS | P.O. BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| 31461679 | Mgmt, Business Communications | 751 ARBOR WAY | | | | BLUE BELL | PA | 19422-1951 | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31476572 | MHO NETWORKS | ATTN: GENERAL COUNSEL | 1190 S COLORADO BLVD | | | DENVER | CO | 80246 | |
| 31474577 | MHO NETWORKS | PO BOX 10548 | | | | NEWPORT BEACH | CA | 92658 | |
| 31472803 | MICROSOFT (IT) | C/O BANK OF AMERICA DEPT | 8424671401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| 31473339 | MICROSOFT (IT) | PO BOX 844510 | | | | DALLAS | TX | 75284-4510 | |
| 31456927 | MIDCONTINENT COMMUNICATIONS A SOUTH DAKOTA GENERAL PARTNERSHIP | ATTN: BUSINESS SOLUTIONS | 3901 N LOUISE AVE | | | SIOUX FALLS | SD | 57107 | |
| 31456929 | MIDCONTINENT COMMUNICATIONS A SOUTH DAKOTA GENERAL PARTNERSHIP | ATTN: GENERAL COUNSEL | 3901 N LOUISE AVE | | | SIOUX FALLS | SD | 57107 | |
| 31474036 | Name on File | Address on File | | | | | | | |
| 31475529 | MJ TRUST | ATTN: GENERAL COUNSEL | 1901 4TH AVE | STE 210 | | SAN DIEGO | CA | 92101 | |
| 31474818 | MONDAGO INC | ATTN: GENERAL COUNSEL | 101 E DAME ST #2 | PO BOX 966 | | SUTTONS BAY | MI | 49682 | |
| 31474974 | MONDAGO INC | PO BOX 966 | | | | SUTTONS BAY | MI | 49682-0966 | |
| 31464557 | MOODY'S INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 31472954 | MOSS ADAMS LLP | ATTN: GENERAL COUNSEL | 999 THIRD AVE | STE 2800 | | SEATTLE | WA | 98104 | |
| 31473342 | MOSS ADAMS LLP | PO BOX 748369 | | | | LOS ANGELES | CA | 90074-8369 | |
| 31472812 | MOURI TECH LLC | 9111 CYPRESS WATERS BLVDSTE 130 | | | | DALLAS | TX | 75019 | |
| 31472957 | MOURI TECH LLC | ATTN: GENERAL COUNSEL | 1303 W WALNUT HILL LN | STE 285 | | IRVING | TX | 75038 | |
| 31477608 | MOURI TECH LLC | ATTN: GENERAL COUNSEL | 1183 W JOHN CARPENTER FWY | | | IRVING | TX | 75039 | |
| 31475083 | MOVATE INC | 75 E SANTA CLARA STREETSUITE 900 | | | | SAN JOSE | CA | 95113 | |
| 31481187 | NAVEX GLOBAL INC | ATTN: GENERAL COUNSEL | 5885 MEADOWS RD | STE 500 | | LAKE OSWEGO | OR | 97035 | |
| 31471889 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| 31472178 | NCS MADISON LLC | 11206 BLUEGRASS PARKWAY | | | | JEFFERSONTOWN | KY | 40299 | |
| 31480112 | NCS MADISON LLC | ATTN: GENERAL COUNSEL | 11206 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299 | |
| 31480113 | NEBO AGENCY LLC | ATTN: GENERAL COUNSEL | 1000 MARIETTA ST NW | STE 270 | | ATLANTA | GA | 30318 | |
| 31471389 | NEBO AGENCY, LLC | 680 MURPHY AVE SW, SUITE 1085 | | | | ATLANTA | GA | 30310 | |
| 31458325 | NETWORK DESIGN & ANALYSIS CORPORATION | 60 GOUGH RD, UNIT 2A | | | | MARKHAM | ON | L3R 8X7 | CANADA |
| 31457963 | NETWORK DESIGN AND ANALYSIS CORPORATION | ATTN: DESIREE DORTOK | 60 GOUGH RD | | | MARKHAM | ON | L3R 8X7 | CANADA |
| 31457944 | NETWORK DESIGN AND ANALYSIS CORPORATION | ATTN: GENERAL COUNSEL | 60 GOUGH RD | | | MARKHAM | ON | L3R 8X7 | CANADA |
| 31475625 | NEUSTAR | ATTN: LOCKBOX PROCESSOR | NEUSTAR/LOCKBOX 742000 | BANK OF AMERICA | | COLLEGE PARK | GA | 30349 | |
| 31475631 | NEUSTAR | BANK OF AMERICAP O BOX 409915 | | | | ATLANTA | GA | 30384-9915 | |
| 31475633 | NEUSTAR | BANK OF AMERICAPO BOX 742000 | | | | ATLANTA | GA | 30374-2000 | |
| 31469718 | NEUTRAL TANDEM INC | 60 WALL STREET 25TH FLOOR | | | | NEW YORK | NY | 10005-2836 | |
| 31467669 | NEWMARK PARTNERS , LP | PO BOX 74007544 | | | | CHICAGO | IL | 60674 | |
| 31473835 | NEWROCKET INC | ATTN: GENERAL COUNSEL | TODD BASHOR | 1057 LA MIRADA CT | | VISTA | CA | 92081 | |
| 31473838 | NEWROCKET INC | ATTN: GENERAL COUNSEL | 1057 LA MIRADA CT | | | VISTA | CA | 92081 | |
| 31477650 | NEWROCKET, INC | 1057 LA MIRADA CT | | | | VISTA | CA | 92081 | |
| 31470748 | Name on File | Address on File | | | | | | | |
| 31475781 | NITEL | 350 N ORLEANS STREET SUITE 1300N | | | | CHICAGO | IL | 60654 | |
| 31458471 | NOKIA SOLUTIONS AND NETWORKS USA LLC | NOKIA OF AMERICA CORPORATION | PO BOX 911476 | | | DALLAS | TX | 75391-1476 | |
| 31471587 | NORWOOD TOWER LP | 1009210PO BOX 953557 | | | | ST LOUIS | MO | 63195-3557 | |
| 31471471 | NORWOOD TOWER LP | ATTN: PROPERTY MANAGER | 114 W 7TH ST | STE 220 | | AUSTIN | TX | 78701 | |
| 31471370 | NORWOOD TOWER LP | C/O THE NORWOOD TOWER MANAGEMENT COMPANY | ATTN: PROPERTY MANAGER | 114 WEST 7TH ST | STE 220 | AUSTIN | TX | 78701 | |
| 31458666 | NTS COMMUNICATIONS INC DBA VEXUS INC | PO BOX 5001 | | | | SIOUX FALLS | SD | 57117-5001 | |
| 31475532 | NUSO LLC | ATTN: GENERAL COUNSEL | 6677 DELMAR BLVD | STE 300 | | UNIVERSITY CITY | MO | 63130 | |
| 31475296 | NUSO, LLC | 6677 DELMAR BLVD, STE 300 | | | | UNIVERSITY CITY | MO | 63130 | |
| 31478869 | OAKLAND GRAND OWNER LLC | PO BOX 840407 | | | | LOS ANGELES | CA | 90084-0407 | |
| 31475499 | OKTA INC | 100 FIRST ST, SUITE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 31475535 | OKTA INC | ATTN: GENERAL COUNSEL | 100 FIRST ST | | | SAN FRANCISCO | CA | 94105 | |
| 31476670 | ONE RING NETWORKS INC | ATTN: GENERAL COUNSEL | EIGHTEEN NINETEEN FIRMAN DR | STE 143 | | RICHARDSON | TX | 75081 | |
| 31466343 | ONE RING NETWORKS, INC | 2030 POWERS FERRY RDSUITE 200 | | | | ATLANTA | GA | 30339 | |
| 31459536 | ONTARIO REFRIGERATION SERVICE INC | 635 S. MOUNTAIN AVE. | | | | ONTARIO | CA | 91762 | |
| 31459531 | ONTARIO REFRIGERATION SERVICE INC | ATTN: GENERAL COUNSEL | 635 S MOUNTAIN AVE | | | ONTARIO | CA | 91762 | |
| 31459975 | ONTARIO REFRIGERATION SERVICE INC | ATTN: GENERAL COUNSEL | 6386 MONTESSOURI ST | | | LAS VEGAS | NV | 89113 | |
| 31464832 | OPAL FINANCIAL GROUP INC | 132 WEST 36TH STREET, SUITE 510 | | | | NEW YORK | NY | 10018 | |
| 31474451 | OPENEXCHANGE | 6 LIBERTY SQ., #2272 | | | | BOSTON | MA | 02109 | |
| 31469892 | ORACLE AMERICA INC | ATTN: GENERAL COUNSEL | PO BOX 884471 | | | LOS ANGELES | CA | 90088 | |
| 31479858 | ORACLE AMERICA INC | ATTN: GENERAL COUNSEL | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144 | |
| 31479863 | ORACLE AMERICA INC | ATTN: GENERAL COUNSEL | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | |
| 31479864 | ORACLE AMERICA INC | ATTN: GENERAL COUNSEL | PO BOX 203448 | | | DALLAS | TX | 75320 | |
| 31470293 | ORACLE AMERICA INC | PO BOX 884471 | | | | LOS ANGELES | CA | 90088-4471 | |
| 31473845 | ORCA WAVE LLC | ATTN: GENERAL COUNSEL | 1500 WESTLAKE AVE N | STE 004 | | SEATTLE | WA | 98109 | |
| 31474343 | ORCAWAVE LLC | 1500 WESTLAKE AVE N, STE 004 | | | | SEATTLE | WA | 98109 | |
| 31468200 | OSG BILLING SERVICES | ATTN: GENERAL COUNSEL | 100 CHALLENGER RD | STE 303 | | RIDGEFIELD PARK | NJ | 07660 | |
| 31468635 | OSG BILLING SERVICES | PO BOX 5895 | | | | ENGLEWOOD | NJ | 07631 | |
| 31481067 | OUTREACH CORPORATION | 3400 STONE WAY N, STE 201 | | | | SEATTLE | WA | 98103 | |
| 31468201 | OUTREACH CORPORATION | ATTN: GENERAL COUNSEL | 333 ELLIOTT AVE W | STE 500 | | SEATTLE | WA | 98119 | |
| 31460035 | OUTREACH CORPORATION | ATTN: LEGAL NOTICES | 1441 N 34TH ST | STE 100 | | SEATTLE | WA | 98103 | |
| 31481194 | PACESPECTRUM LLC | ATTN: GENERAL COUNSEL | 1401 S BRENTWOOD BLVD | STE 900 | | ST LOUIS | MO | 63144 | |
| 31480148 | PACIFIC FINANCIAL CENTER LLC | ATTN: GENERAL COUNSEL | 800 WEST SIXTH ST | | | LOS ANGELES | CA | 90017 | |
| 31474822 | PAESSLER AG | ATTN: GENERAL COUNSEL | THURN-UND-TAXIS-STR 14 | | | NUREMBERG | | 90411 | GERMANY |
| 31459890 | PARK CENTER PLAZA INVESTMENTS LP | ATTN: GENERAL COUNSEL | C/O GUGGENHEIM REALTY GROUP INC | 595 MILLICH DR | STE 200 | CAMPBELL | CA | 95008 | |
| 31478270 | PARK CENTER PLAZA INVESTMENTS LP | C/O GUGGENHEIM REALTY GROUP, INC. | 595 MILLICH DRIVESUITE 200 | | | CAMPBELL | CA | 95008 | |
| 31480150 | PARKCTR PLAZA INVESTMENTS LP | ATTN: GENERAL COUNSEL | 595 MILLICH DR | STE 200 | | CAMPBELL | CA | 95008 | |
| 31478018 | Partners LLC, National Purchasing | 17930 INTERNATIONAL BLVD. | SUITE 900 | | | SEATTLE | WA | 98188 | |
| 31474557 | Name on File | Address on File | | | | | | | |
| 31480338 | PAX8 INC | ATTN: CHIEF FINANCIAL OFFICER | 5500 S QUEBEC ST | STE 350 | | GREENWOOD VILLAGE | CO | 80111 | |
| 31479152 | PEAK PROCESS GROUP LLC | ATTN: GENERAL COUNSEL | 13663 PROVIDENCE RD | STE 368 | | WEDDINGTON | NC | 28104 | |
| 31477148 | PEERLESS NETWORK INC | 222 S RIVERSIDE PLAZA, SUITE 1900 | | | | CHICAGO | IL | 60606 | |
| 31468025 | PELLARIN ENTERPRISES | 3203 WEST MARCH LANE, SUITE 120 | | | | STOCKTON | CA | 95219 | |
| 31468209 | PELLARIN ENTERPRISES | ATTN: GENERAL COUNSEL | 1520 MAIN ST | | | REDWOOD CITY | CA | 94063 | |
| 31478599 | PERFORCE SOFTWARE AS | ATTN: GENERAL COUNSEL | ULIKOOLI 2 | | | TARTU | | 51003 | ESTONIA |
| 31468562 | PERFORCE SOFTWARE AS | PO BOX 742263 | | | | LOS ANGELES | CA | 90074-2263 | |
| 31472910 | Name on File | Address on File | | | | | | | |
| KRA_CCC05 | PGI PARENT LLC | 300 CREEK VIEW ROAD | SUITE 209 | | | NEWARK | DE | 19711 | |
| KRA_CCC06 | PGI Parent LLC | Attn: General Counsel | 1941 Ringwood Ave | | | San Jose | CA | 95131 | |
| 31463249 | PHASE 3 COMMUNICATIONS INC | 224 N. 27TH STREETSUITE B | | | | SAN JOSE | CA | 95116 | |
| 31463354 | PHASE 3 COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 3091 MONTEREY RD | | | SAN JOSE | CA | 95111 | |
| 31473850 | Name on File | Address on File | | | | | | | |
| KRA_C008 | Name on File | Address on File | | | | | | | |
| 31479246 | POWER PLUS | 5500 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| 31475134 | POWER PLUS | ATTN: GENERAL COUNSEL | 5500 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | |
| 31467346 | PRESIDIO HOLDINGS INC | ATTN: GENERAL COUNSEL | PENN 1 1 PENNSYLVANIA PLZ | STE 3901 | | NEW YORK | NY | 10119 | |
| 31479002 | PRESIDIO HOLDINGS INC | PO BOX 677638 | | | | DALLAS | TX | 75267-7638 | |
| 31462211 | PRICE WATERHOUSE COOPERS LLP | P.O. BOX 952282 | | | | DALLAS | TX | 75395-2282 | |
| 31463356 | PRICEWATERHOUSECOOPERS LLP | ATTN: GENERAL COUNSEL | 601 S FIGUEROA ST | STE 900 | | LOS ANGELES | CA | 90017 | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31476080 | PRO ENERGY SERVICES GROUP LLC | ATTN: GENERAL COUNSEL | 2060 ALDERGROVE AVE | | | ESCONDIDO | CA | 92029 | |
| 31461006 | PRO ENERGY SERVICES GROUP, LLC | 2060 ALDERGROVE AVE | | | | ESCONDIDO | CA | 92029 | |
| 31479153 | PROWESS CONSULTING LLC | ATTN: GENERAL COUNSEL | 12100 NORTHUP WAY | | | BELLVUE | WA | 98005 | |
| 31471753 | PURECHANNELS LTD | 20 HAVELOCK ROAD | | | | HASTINGS | | TN34 1BP | UNITED KINGDOM |
| 31468959 | PYE LEGAL GROUP LLC | 520 POST OAK BLVD, SUITE 310 | | | | HOUSTON | TX | 77027 | |
| 31469120 | PYE LEGAL GROUP LLC | ATTN: GENERAL COUNSEL | 520 POST OAK BLVD | STE 310 | | HOUSTON | TX | 77027 | |
| 31459563 | Quad-B Systems, Xterra Industries | 228 E SHORELINE DR | | | | LONG BEACH | CA | 90802 | |
| 31479892 | Quad-B Systems, Xterra Industries | 5385 BAY OAKS DR | | | | PASADENA | TX | 77505 | |
| 31479333 | QUADIENT FINANCE USA INC | QUADIENT,LLC | 478 WHEELERS FARS ROAD | | | MILFORD | CT | 06461-9105 | |
| 31477951 | QUALIFIED.COM, INC | 140 NEW MONTGOMERY ST SUITE 1400 | | | | SAN FRANCISCO | CA | 94105 | |
| 31471540 | QUALIFIEDCOM INC | ATTN: GENERAL COUNSEL | 140 NEW MONTGOMERY ST | STE 1400 | | SAN FRANCISCO | CA | 94105 | |
| 31473853 | QUALTRICS LLC | ATTN: GENERAL COUNSEL | 333 W RIVER PARK DR | | | PROVO | UT | 84604 | |
| 31473045 | QUALTRICS, LLC | 333 W. RIVER PARK DR | | | | PROVO | UT | 84604 | |
| 31467347 | QUARTZ MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 1500 ROSECRANS | STE 500 | | MANHATTAN BEACH | CA | 90266 | |
| 31466340 | QUARTZ MANAGEMENT, LLC | 1500 ROSECRANS AVE. SUITE # 500 | | | | MANHATTAN BEACH | CA | 90266 | |
| 31472975 | QUICK BASE INC | ATTN: GENERAL COUNSEL | 255 STATE ST | | | BOSTON | MA | 02109 | |
| 31474067 | QUICKBASE INC | P.O. BOX 734227 | | | | CHICAGO | IL | 60673-4227 | |
| 31475136 | RAPID7 LLC | ATTN: GENERAL COUNSEL | 120 CAUSEWAY ST | STE 400 | | BOSTON | MA | 02114 | |
| 31475073 | RAPID7 LLC | ATTN: LEGAL DEPARTMENT & KHELSEY SILBERHORN (CUSTOMER SUCCESS MANAGER) | 120 CAUSEWAY ST | STE 400 | | BOSTON | MA | 02114 | |
| 31478755 | RAPID7 LLC | PO BOX 347377 | | | | PITTSBURGH | PA | 15251-4377 | |
| 31470792 | REGULUS GROUP LLC | ATTN: GENERAL COUNSEL | 4855 PEACHTREE INDUSTRIAL BLVD | STE 245 | | NORCROSS | GA | 30092 | |
| 31469659 | REGULUS GROUP, LLC | 4855 PEACHTREE INDUSTRIAL BOULEVARD | SUITE 245 | | | NORCROSS | GA | 30092 | |
| 31463198 | REGUS MANAGEMENT GROUP LLC | REGUS MANAGEMENT GROUP LLC | 515 S. FLOWER ST., 36TH FL | | | LOS ANGELES | CA | 90071 | |
| 31475656 | REX LLC | ATTN: GENERAL COUNSEL | 28 ORANGE ST | | | PORT JERVIS | NY | 12771 | |
| 31456256 | RIBBON COMMUNICATIONS OPERATING COMPANY INC | 6500 CHASE OAKS BOULEVARD | SUITE 100 | | | PLANO | TX | 75023 | |
| 31456303 | RIBBON COMMUNICATIONS OPERATING COMPANY INC | ATTN: GENERAL COUNSEL | 4 TECHNOLOGY PARK DR | | | WESTFORD | MA | 01886 | |
| 31473855 | RICOH USA INC | ATTN: GENERAL COUNSEL | 70 VALLEY STREAM PKWY | | | MALVERN | PA | 19355 | |
| 31473640 | RICOH USA INC | WESTERN DISTRICTPO BOX 7420 | | | | PASADENA | CA | 91109-7420 | |
| 31476692 | ROBERT HALF INTERNATIONAL INC | 2613 CAMINO RAMON | | | | SAN RAMON | CA | 94583 | |
| 31476083 | ROBERT HALF INTERNATIONAL INC | ATTN: GENERAL COUNSEL | 2613 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| 31468475 | Name on File | Address on File | | | | | | | |
| 31469032 | Name on File | Address on File | | | | | | | |
| 31469764 | ROUND ROCK EXPRESS | 3400 E PLAM VALLEY BLVD | | | | ROUND ROCK | TX | 78665 | |
| 31463972 | ROX TRG GATEWAY OWNER LLC | C/O THE RUTH GROUP | 811 W 7TH ST, STE 1200 | | | LOS ANGELES | CA | 90017 | |
| 31474340 | RPOST US INC | 6033 W CENTURY BLVD, STE 1278 | | | | LOS ANGELES | CA | 90045 | |
| 31474422 | RPOST US INC | ATTN: GENERAL COUNSEL | 6033 W CENTURY BLVD | STE 1278 | | LOS ANGELES | CA | 90045 | |
| 31480061 | Name on File | Address on File | | | | | | | |
| 31478605 | SA EDGE SERVICES LLC | ATTN: GENERAL COUNSEL | 100 TAYLOR ST | | | SAN ANTONIO | TX | 78205 | |
| 31478606 | SA EDGE SERVICES LLC | ATTN: GENERAL COUNSEL | H5 DATA CENTERS | 9320 WILSHIRE BLVD | STE 300 | BEVERLY HILLS | CA | 90212 | |
| 31474425 | SAASMAX CORP | ATTN: GENERAL COUNSEL | 7770 REGENTS RD | STE 113-129 | | SAN DIEGO | CA | 92122 | |
| 31473349 | SALARY.COM LLC | PO BOX 844048 | | | | BOSTON | MA | 02284-4048 | |
| 31473857 | SALARYCOM LLC | ATTN: GENERAL COUNSEL | 610 LINCOLN ST NORTH BUILDING | STE 200 | | WALTHAM | MA | 02451 | |
| KRA_C009 | Name on File | Address on File | | | | | | | |
| 31469671 | SALESFORCE.COM INC | THE LANDMARK @ ONE MARKET #300 | | | | SAN FRANCISCO | CA | 94105 | |
| 31470796 | SALESFORCECOM INC | ATTN: GENERAL COUNSEL | PO BOX 203141 | | | DALLAS | TX | 75320 | |
| 31470798 | SALESFORCECOM INC | ATTN: GENERAL COUNSEL | SALESFORCE TOWER | 415 MISSION ST | 3RD FL | SAN FRANCISCO | CA | 94105 | |
| 31468038 | SAMBA HOLDINGS, INC. | 1730 MONTANO RD VW, SUITE F | | | | ALBUQUERQUE | NM | 87107 | |
| 31457152 | SCRE II TOWER MAITLAND HOLDINGS, LIMITED PARTNERSHIP | 135 W. CENTRAL BOULEVARDSUITE 900 | | | | ORLANDO | FL | 32801 | |
| 31469658 | SECOND PORTLAND LP | C/O BOULOS ASSET MANAGEMENT | ONE CANAL PLAZA, 5TH FLR | | | PORTLAND | ME | 04101 | |
| 31481353 | SECOND PORTLAND LP | C/O BOULOS ASSET MANAGEMENT | ATTN: GENERAL COUNSEL | ONE CANAL PLAZA | 5TH FL | PORTLAND | ME | 04101 | |
| 31479340 | SECTIGO LIMITED | ATTN: GENERAL COUNSEL | UNIT 7, CAMPUS RD | LISTERHILLS SCIENCE PARK | | BRADFORD, WEST YORKSHIRE | | BD7 1HR | UNITED KINGDOM |
| 31472105 | SECTIGO LIMITED | UNIT 7, CAMPUS ROAD | LISTERHILLS SCIENCE PARK | | | BRADFORD | | BD7 1HR | UNITED KINGDOM |
| 31479158 | SECUTOR CONSULTING LLC | ATTN: GENERAL COUNSEL | 5601 BRIDGE ST | STE 300 | | FORT WORTH | TX | 76112 | |
| 31467241 | SEILEVEL PARTNERS, LP | 3575 FAR WEST BLVD SUITE 26544 | | | | AUSTIN | TX | 78731 | |
| 31475081 | SENDER INC | SENDER, INC. DBA SENDOSO DEPT LA 22638 | | | | PASADENA | CA | 91185-2638 | |
| 31459490 | Ser, Christensen & Kern Telephone | 9821 BUSINESS PARK DRIVE | | | | SACRAMENTO | CA | 95827 | |
| 31459691 | Ser, Christensen & Kern Telephone | PO BOX 8917 | | | | CHICO | CA | 95927 | |
| 31481461 | SERCANTE LLC | 2090 PEARWOOD PATH | | | | ROSWELL | GA | 30076 | |
| 31474427 | SERCANTE LLC | ATTN: GENERAL COUNSEL | 2090 PEARWOOD PATH | | | ROSEWELL | GA | 30076 | |
| 31460455 | Serv, American Teleconferencing | 2475 NORTHWINDS PKWY | STE 200 | | | ALPHARETTA | GA | 30009-4844 | |
| 31472988 | SERVICENOW INC | ATTN: GENERAL COUNSEL | 2225 LAWSON LN | | | SANTA CLARA | CA | 95054 | |
| 31471857 | SERVICENOW, INC. | PO BOX 731647 | | | | DALLAS | TX | 75373-1647 | |
| 31472842 | Name on File | Address on File | | | | | | | |
| 31475928 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 31466515 | SHI INTERNATIONAL CORP | ATTN: GENERAL COUNSEL | PO BOX 952121 | | | DALLAS | TX | 75395 | |
| 31460965 | SHORENSTEIN REALTY SERVICES LP | ATTN: GENERAL COUNSEL | 2000 W LOOP S | STE 430 | | HOUSTON | TX | 77027 | |
| 31481022 | SHORENSTEIN REALTY SERVICES LP | ATTN: GENERAL COUNSEL | 235 MONTGOMERY ST | 16TH FL | | SAN FRANCISCO | CA | 94104 | |
| 31481025 | SHORENSTEIN REALTY SERVICES LP | ATTN: GENERAL COUNSEL | 235 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| 31466355 | SIC-LAKESIDE DRIVE LLC | CORPORATION SERVICE COMPANY | ATTN: GENERAL COUNSEL | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | |
| 31465696 | SILVER PEAK SYSTEMS INC | ATTN: GENERAL COUNSEL | 2860 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| 31465697 | SILVER PEAK SYSTEMS INC | ATTN: GENERAL COUNSEL | 2860 DE LA CRUZ BLVD | STE 100 | | SANTA CLARA | CA | 95050 | |
| 31465478 | SILVER PEAK SYSTEMS INC | HEWLETT PACKARD ENTERPRISE COMPANY | P.O. BOX 740696 | | | LOS ANGELES | CA | 90074-0696 | |
| 31456467 | SILVER STATE REFRIGERATION & HVAC LLC | ATTN: GENERAL COUNSEL | 4535 COPPER SAGE ST | | | LAS VEGAS | NV | 89115 | |
| 31479345 | SIMFONI USA INC | ATTN: GENERAL COUNSEL | 444 N WELLS ST | STE 502 | | CHICAGO | IL | 60654 | |
| 31478460 | SIMFONI USA, INC. | 450 TOWNSEND ST | | | | SAN FRANCISCO | CA | 94107 | |
| KRA_CCC23 | SIMPLIFY COMPLIANCE LLC | 101 CREEKSIDE CROSSING | SUITE 1700-375 | | | BRENTWOOD | TN | 37027 | |
| KRA_CCC07 | Simplify Compliance LLC d/b/a CCMI | Attn: General Counsel | 100 Winners Cir | Ste 300 | | Brentwood | TN | 37024 | |
| 31469694 | SKILLSOFT (US) LLC | ATTN: CONTRACTS DEPT ADMIN | 300 INNOVATIVE WAY | STE 2210 | | NASHUA | NH | 03062 | |
| 31471391 | SKILLSOFT US LLC | 300 INNOVATIVE WAY SUITE 2210 | | | | NASHUA | NH | 03062 | |
| 31481004 | SKW - B HARWOOD OWNER, LLC | 134 WEST 25TH STREET , 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 31474836 | SKYKICK INC | 200 W THOMAS ST #400 | | | | SEATTLE | WA | 98119 | |
| 31480349 | SKYKICK INC | ATTN: GENERAL COUNSEL | 200 W THOMAS ST | STE 400 | | SEATTLE | WA | 98119 | |
| 31473001 | SMARTSHEET INC | ATTN: GENERAL COUNSEL | 10500 NE 8TH ST | STE 1300 | | BELLEVUE | WA | 98004 | |
| 31472873 | SMARTSHEET INC | PO BOX 123421, DEPT 3421 | | | | DALLAS | TX | 75312-3421 | |
| 31470799 | SMARTYSTREETS LLC | ATTN: GENERAL COUNSEL | 3214 N UNIVERSITY AVE | STE 409 | | PROVO | UT | 84604 | |
| 31470800 | SMARTYSTREETS LLC | ATTN: GENERAL COUNSEL | 2335 S STATE ST | STE 100 | | PROVO | UT | 84606 | |
| 31481354 | SMARTYSTREETS, LLC | 3214 N UNIVERSITY AVE, # 49 | | | | PROVO | UT | 84604 | |
| 31476205 | SMC SUNDIAL LIMITED PARTNERSHIP | C/O ?? MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 77 SUNDIAL AVE | STE 148 | MANCHESTER | NH | 03103 | |
| 31460286 | SMC SUNDIAL LIMITED PARTNERSHIP | C/O CP MANAGEMENT INC | 11 COURT ST, STE 100 | | | EXETER | NH | 03833 | |
| 31476208 | SMC SUNDIAL LIMITED PARTNERSHIP | C/O CP MANAGEMENT INC | ATTN: GENERAL COUNSEL | 77 SUNDIAL AVE | STE 148 | MANCHESTER | NH | 03103 | |
| 31476204 | SMC SUNDIAL LIMITED PARTNERSHIP | C/O CP MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 77 SUNDIAL AVE | STE 148 | MANCHESTER | NH | 03103 | |
| 31473127 | Name on File | Address on File | | | | | | | |
| 31479702 | SMS STRATEGY INC | 4829 DARLENE CT | | | | LONG GROVE | IL | 60047 | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31473862 | SO CAL EDISON | ATTN: GENERAL COUNSEL | 2244 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770 | |
| 31475141 | SOLCOM INC | ATTN: GENERAL COUNSEL | 24801 HUNTWOOD AVE | | | HAYWARD | CA | 94544 | |
| 31474428 | SOLCOM, INC. | 24801 HUNTWOOD AVENUE | | | | HAYWARD | CA | 94544 | |
| 31479086 | Solutions, T & M Computer | 139 WASHINGTON ST | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 31464518 | Solutions, T & M Computer | 230 PARK AVENUE | SUITE 440 | | | NEW YORK | NY | 10169 | |
| 31463399 | Solutions, Total Corporate | 20335 S. WESTERN AVE | | | | TORRANCE | CA | 90501 | |
| 31459858 | Solutions, Trulycreative Network | 25703 JEFFERSON AVENUE | SUITE 20 | | | MURRIETA | CA | 92562 | |
| 31473003 | SONARSOURCE SA | ATTN: GENERAL COUNSEL | PO BOX 765 | | | GENEVA 15 | | CH-1215 | SWITZERLAND |
| 31472859 | SONARSOURCE SA | ROUTE DE L'AEROPORT 29-31 | | | | GENEVA 15 | | 1215 | SWITZERLAND |
| 31463359 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| 31479032 | SOUTHERN CALIFORNIA EDISON | P O BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| 31463196 | SOUTHERN CALIFORNIA EDISON | SOUTHERN CALIFORNIA JOINT POLE | 279 E. ARROW HIGHWAY, SUITE 104 | | | SAN DIMAS | CA | 91773 | |
| 31469672 | SOUTHWEST AIRLINES | ATTN: SENIOR DIRECTOR OF SALES | 2702 LOVE FIELD DR | HDQ 2BD | | DALLAS | TX | 75235 | |
| 31478878 | SOUTHWORTH MILTON, INC. | P.O. BOX 3851 | | | | BOSTON | MA | 02241-3851 | |
| 31469660 | SPECTRUM / CHARTER | ATTN: CASH MANAGEMENT | 279 TROWBRIDGE DRIVE | | | FOND DU LAC | WI | 54937-9180 | |
| 31470350 | SPECTRUM / CHARTER | PO BOX 94188 | | | | PALATINE | IL | 60094-4188 | |
| 31469034 | SPK REAL ESTATE LLC | 2057 E MAULE AVESTE 102 | | | | LAS VEGAS | NV | 89119 | |
| 31464143 | SPK REAL ESTATE LLC | ATTN: GENERAL COUNSEL | 6255 S MOJAVE RD | STE A | | LAS VEGAS | NV | 89120 | |
| 31479871 | SPYGLASS PARTNERS LLC | ATTN: GENERAL COUNSEL | 75 GILCREAST RD | UNIT 210-112 | | LONDONDERRY | NH | 03053 | |
| 31466323 | SPYGLASS PARTNERS, LLC | PORTER CAPITAL CORPORATION | P.O. BOX 440242 | | | NASHVILLE | TN | 37244 | |
| 31473005 | STERICYCLE INC | ATTN: GENERAL COUNSEL | 2355 WAUKEGAN RD | | | BANNOCKBURN | IL | 60045 | |
| 31472914 | STERICYCLE INC | ATTN: LEGAL DEPARTMENT | 2355 WAUKEGAN RD | | | BANNOCKBURN | IL | 60045 | |
| 31462669 | STRATEGIC CHANGE CONSULTING | ATTN: GENERAL COUNSEL | JAMES R ARENA | 14294 ELVA AVE | | SARATOGA | CA | 95070 | |
| 31464361 | SUDDENLINK COMMUNICATIONS | OPTIMUM PO BOX 4019 | | | | CAROL STREAM | IL | 60197-4019 | |
| 31464868 | SUMMIT RISER SYSTEMS INC | 15235 ALTON PKWYSUITE 100 | | | | IRVINE | CA | 92618 | |
| 31464967 | SUMMIT RISER SYSTEMS INC | ATTN: GENERAL COUNSEL | 15235 ALTON PKWY | STE 100 | | IRVINE | CA | 92618 | |
| 31477575 | SWITCH COMMUNICATIONS GROUP | 2475 ARDEN AVE | | | | LAS VEGAS | NV | 89104 | |
| 31463581 | Systems, Blake Information | 15331 W BELL RD | SUITE 200 | | | SURPRISE | AZ | 85374 | |
| 31463289 | Systems, Blake Information | 15331 W. BELL ROAD 200 | | | | SURPRISE | AZ | 85388 | |
| 31464242 | Systems, Valley Communications | 20 1ST AVE | | | | CHICOPEE | MA | 01020-4619 | |
| 31464362 | Systems, Valley Communications | 41 STATE ST FL 10TH | | | | ALBANY | NY | 12207 | |
| 31473006 | T ADVISORS LLC | ATTN: GENERAL COUNSEL | 9988 SUNDANCE CT | | | PARKLAND | FL | 33076 | |
| 31464013 | TAILWIND VOICE & DATA INC | 5929 BAKER ROAD, SUITE 470 | | | | MINNETONKA | MN | 55345 | |
| 31464283 | TAILWIND VOICE & DATA INC | ATTN: GENERAL COUNSEL | 5929 BAKER RD | STE 470 | | MINNETONKA | MN | 55345 | |
| 31470804 | TCG SAN FRANCISCO | ATTN: GENERAL COUNSEL | ONE BUSH STREET | STE 510 | | SAN FRANCISCO | CA | 94104 | |
| 31479349 | TECHCALIBER LLC | ATTN: GENERAL COUNSEL | 2101 L ST NW | STE 300 | | WASHINGTON | DC | 20037 | |
| 31472107 | TECHCALIBER LLC | ATTN: OFFICE OF TC2'S GENERAL COUNSEL | 2101 L ST NW | STE 300 | | WASHINGTON | DC | 20037 | |
| 31471397 | TECHCALIBER, LLC | 2101 L STREET, NW, SUITE 300 | | | | WASHINGTON | DC | 20037 | |
| 31474429 | TEKNICKS LLC | ATTN: GENERAL COUNSEL | 602 HIGGINS AVE | STE 1-300 | | BRIELLE | NJ | 08730 | |
| 31474323 | TEKNICKS LLC | ATTN: LAUREN TOTIN, DIRECTOR OF OPERATIONS | 602 HIGGINS AVE | STE 1-300 | | BRIELLE | NJ | 08730 | |
| 31465087 | Telecommunications, K-II | 1400 S OCEAN BLVD | #902 | | | BOCA RATON | FL | 33432 | |
| 31465199 | Telecommunications, K-II | 44 WOODLAND RD | | | | CHATHAM | NJ | 07928 | |
| 31473865 | TELEVERDE LLC | ATTN: GENERAL COUNSEL | 4636 E UNIVERSITY DR | STE 150 | | PHOENIX | AZ | 85034 | |
| 31478849 | TEOCO CORPORATION | 12150 MONUMENT DR., STE 400 | ATTN: ACCOUNTS RECEIVABLE | | | FAIRFAX | VA | 22033 | |
| 31470806 | TEOCO CORPORATION | ATTN: GENERAL COUNSEL | 2701 FAIR LAKES CIR | STE 350 | | FAIRFAX | VA | 22033 | |
| 31470866 | TEOCO CORPORATION | ATTN: LEGAL COUNSEL | 12150 MONUMENT DR | STE 400 | | FAIRFAX | VA | 22033 | |
| 31471178 | TEOCO CORPORATION | VENABLE LLC | ATTN: GENERAL COUNSEL | 8010 TOWERS CRESCENT DR | STE 300 | VIENNA | VA | 22182 | |
| 31475142 | TESTIM INC | ATTN: GENERAL COUNSEL | 325 9TH ST | | | SAN FRANCISCO | CA | 94103 | |
| 31475143 | TESTIM INC | ATTN: GENERAL COUNSEL | 1250 BORREGAS AVE | STE60 | | SUNNYVALE | CA | 94089 | |
| KRA_CCC14 | The Alexander Group LLC | 8800 E. Raintree Dr. | Suite 150 | | | Scottsdale | AZ | 85260 | |
| 31458157 | THE CAIN TRAVEL GROUP OF BOULDER, INC. | 2900 CENTER GREEN ST | | | | BOULDER | CO | 80301 | |
| KRA_CCC21 | THE CPUC SUPPLIER CLEARINGHOUSE | 3525 HYLAND AVENUE | SUITE 135 | | | COSTA MESA | CA | 92626 | |
| 31456856 | THE MANUFACTURERS LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 865 S FIGUEROA ST | STE 3320 | | LOS ANGELES | CA | 90017 | |
| 31463223 | THE PARTNERSHIP OF ATLANTA | 1100 CIRCLE 75 PKWY,SUITE 930 | | | | ATLANTA | GA | 30339 | |
| 31470302 | THE TELX GROUP INC | PO BOX 849915 | | | | DALLAS | TX | 75284-9915 | |
| 31456589 | THE TRAVELERS INDEMNITY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | 3650 131ST AVE SE | | | BELLEVUE | WA | 98006 | |
| 31466521 | THE VITALITY GROUP LLC | ATTN: GENERAL COUNSEL | 120 S RIVERSIDE PLAZA | STE 400 | | CHICAGO | IL | 60606 | |
| 31467265 | THIRDERA HOLDINGS LLC | 370 INTERLOCKEN, SUITE 520 | | | | BROOMFIELD | CO | 80021 | |
| 31469480 | THOMSON REUTERS INC | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| 31459899 | THREADFIN BUSINESS SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 882 A1A N | STE 310 | | PONTE VEDRA BEACH | FL | 32082 | |
| 31460182 | THREADFIN BUSINESS SOLUTIONS LLC | THREADFIN | ATTN: CFO | 1919 WALTHOUR RD | | SAVANNAH | GA | 31410 | |
| 31478545 | THREADFIN BUSINESS SOLUTIONS, LLC | 1919 WALTHOUR ROAD | | | | SAVANNAH | GA | 31410-3213 | |
| KRA_CCC22 | Threadneedle LLC | Attn: Michael Vallarelli | 31 Hawkins Pl | | | Duxbury | MA | 02332 | |
| KRA_CCC08 | THREADNEELDE, LLC | 141 TREMONT STREET | SUITE 500 | | | BOSTON | MA | 02111 | |
| KRA_CCC09 | THREADNEELDE, LLC | 290 Congress St | | | | BOSTON | MA | 02210 | |
| 31480194 | TIED TOGETHER MARKETING | 2503 WALBROOK DRIVE | | | | LOUISVILLE | KY | 40222 | |
| 31472264 | TMOBILE USA INC | ATTN: GENERAL COUNSEL | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006 | |
| 31472490 | TMOBILE USA INC | T-MOBILE USA INC | ATTN: DIRECTOR - CARRIER MANAGEMENT | 12920 SE 38TH ST | | BELLEVUE | WA | 98006 | |
| 31480547 | T-MOBILE USA INC | P.O BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| 31467248 | TOP EMPLOYERS USA INC | 228 EAST 45TH STREET STE. 9E | | | | NEW YORK | NY | 10017 | |
| KRA_CCC10 | TOP GOLF USA INC | 8750 N CENTRAL EXPY #1200 | | | | DALLAS | TX | 75231 | |
| KRA_CCC11 | Top Golf USA Inc | Attn: General Counsel | 2021 Topgolf Way | | | Fort Myers | FL | 33912 | |
| 31471076 | Name on File | Address on File | | | | | | | |
| 31459903 | TRACTION SALES AND MARKETING INC | ATTN: GENERAL COUNSEL | 500- 2700 PRODUCTION WAY | | | BURNABY | BC | V5A 0C2 | CANADA |
| 31459860 | TRACTION SALES AND MARKETING INC | ATTN: LEGAL DEPARTMENT | 500- 2700 PRODUCTION WAY | | | BURNABY | BC | V5A 0C2 | CANADA |
| 31478021 | TRACTION SALES AND MARKETING INC. | 500 - 2700 PRODUCTION WAY | | | | BURNABY | BC | V5A 0C2 | CANADA |
| 31459801 | TRANSACTION NETWORK SERVICES INC | 11480 COMMERCE PARK DR, STE 600 | | | | RESTON | VA | 20191 | |
| 31459905 | TRANSACTION NETWORK SERVICES INC | ATTN: GENERAL COUNSEL | 42808 CHRISTY ST | STE 201 | | FREMONT | CA | 94538 | |
| 31460143 | TRI FREEWAY BUSINESS PARTNERS LP | PO BOX 82695 | | | | GOLETA | CA | 93118-2695 | |
| 31466525 | TRICENTIS AMERICAS INC | ATTN: GENERAL COUNSEL | 5301 SOUTHWEST PKWY, BUILDING 2 | STE 200 | | AUSTIN | TX | 78735 | |
| 31466025 | TRICENTIS AMERICAS, INC | PO BOX 679889 | | | | DALLAS | TX | 75267-9889 | |
| 31476418 | TRITIUM PARTNERS LLC | 1011 S CONGRESS AVE, SUITE 350 | | | | AUSTIN | TX | 78704 | |
| 31468667 | TRITIUM PARTNERS LLC | ATTN: COO | 1011 S CONGRESS AVE | STE 350 | | AUSTIN | TX | 78704 | |
| 31468214 | TRITIUM PARTNERS LLC | ATTN: GENERAL COUNSEL | 1011 S CONGRESS AVE | STE 350 | | AUSTIN | TX | 78704 | |
| 31475146 | TXU ENERGY | ATTN: GENERAL COUNSEL | 6555 SLERRA DR | | | IRVING | TX | 75039 | |
| 31462025 | UNITED STATES POSTAL SERVICE | ATTN: GENERAL COUNSEL | 225 N HUMPHREYS BLVD | STE 501 | | MEMPHIS | TN | 38188 | |
| 31457669 | UNIVERSITY OF CENTRAL FLORIDA FOUNDATION, INC. | 12424 RESEARCH PARKWAY | SUITE 140 | | | ORLANDO | FL | 32826 | |
| 31462673 | VALUESELLING ASSOCIATES INC | ATTN: GENERAL COUNSEL | 2725 JEFFERSON ST | STE 7 | | CARLSBAD | CA | 92008 | |
| 31476368 | Name on File | Address on File | | | | | | | |
| 31475923 | VANGUARD CLEANING SYSTEMS | 6281 BEACH BOULEVARDSUITE 225 | | | | BUENA PARK | CA | 90621 | |
| 31456859 | VANGUARD CLEANING SYSTEMS OF NORTHERN CA | ATTN: GENERAL COUNSEL | 925 YGNACIO VALLEY RD | STE 100 | | WALNUT CREEK | CA | 94596 | |
| 31475681 | VC4 B.V | KEESOMSTRAAT 10A | | | | ALKMAAR | | 1822 BS | NETHERLANDS |
| 31475758 | VC4 BV | ATTN: GENERAL COUNSEL | KEESOMSTRAAT 10A | | | ALKMAAR | | 1821 BS | NETHERLANDS |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31475746 | VC4 BV | ATTN: LEGAL DEPARTMENT | KEESOMSTRAAT 10A | | | ALKMAAR | | 1821 BS | NETHERLANDS |
| 31461330 | VELOCLOUD / VMWARE / BROADCOM | 295 NORTH BERNARDO AVENUE | SUITE 200 | | | MOUNTAIN VIEW | CA | 94043 | |
| 31461578 | VELOCLOUD / VMWARE / BROADCOM | 3401 HILLVIEW AVE | | | | PALO ALTO | CA | 94304 | |
| 31478625 | VELOCLOUD / VMWARE / BROADCOM | 3421 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | |
| KRA_CCC18 | VeloCloud / VMWare / Broadcom | C/o Shartsis Friese | Attn: Kajsa M. Minor | 425 Market Street, 11th Floor | | San Francisco | CA | 94105-2496 | |
| 31461329 | VELOCLOUD / VMWARE / BROADCOM | PAYMENT PROCESSING CENTER | PO BOX 6549 | | | CAROL STREAM | IL | 60197-6549 | |
| KRA_CCC20 | VeloCloud / VMWare / Broadcom. | C/o Arista Networks, Inc. | 5453 Great America Parkway | | | Santa Clara | CA | 95054 | |
| 31475659 | VERIZON | ATTN: GENERAL COUNSEL | 1095 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 31475701 | VERIZON | PO BOX 16810 | | | | NEWARK | NJ | 07101-6810 | |
| 31475696 | VERIZON | PO BOX 371873 | | | | PITTSBURGH | PA | 15250-7873 | |
| 31475702 | VERIZON | PO BOX 37200 | | | | BALTIMORE | MD | 21297-3200 | |
| 31475637 | VERIZON | VERIZON CABSPO BOX 16801 | | | | NEWARK | NJ | 07101-6801 | |
| 31475149 | VERTEX INC | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | |
| 31477678 | VERTEX INC | ATTN: GENERAL COUNSEL | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 31473867 | VISION4TALENT | ATTN: GENERAL COUNSEL | 603 DAVIS ST | STE1510 | | AUSTIN | TX | 78701 | |
| 31472266 | VODANET SYSTEMS | ATTN: GENERAL COUNSEL | 220 W PKWY | UNIT 1 | | POMPTON PLAINS | NJ | 07444 | |
| KRA_CCC15 | Vodanet Systems LLC | 220 West Pkwy | | | | Pompton Plains | NJ | 07444 | |
| 31475192 | VOXBONE SA | AVENUE LOUISE 489 | | | | BRUSSELS | | 1050 | BELGIUM |
| 31481078 | VUEALTA INC | 135 MADISON AVENUE , FL 8 | | | | NEW YORK | NY | 10016 | |
| 31480351 | VUEALTA INC | ATTN: GENERAL COUNSEL | 135 MADISON AVE, 8TH FL | | | NEW YORK | NY | 10016 | |
| 31477682 | WALTCO LLC | ATTN: GENERAL COUNSEL | 2700 NORTH MILITARY TRAIL | STE 200 | | BOCA RATON | FL | 33431 | |
| 31473873 | WALTCO PFC LP | ATTN: GENERAL COUNSEL | 800 WEST SIXTH ST | STE 600 | | LOS ANGELES | CA | 90017 | |
| 31471910 | WASTE MANAGEMENT | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| 31460431 | WE DO TECHNOLOGIES AMERICAS INC | ATTN: GENERAL COUNSEL | 9711 WASHINGTON BLVD | STE 550 | | GAITHERSBURG | MD | 20878 | |
| 31467407 | WEIGEL LAW OFFICE LLC | ATTN: GENERAL COUNSEL | PO BOX 660 | | | GRAIN VALLEY | MO | 64029 | |
| 31474545 | well, Source | 202 12TH ST NE | PO BOX 219 | | | STAPLES | MN | 56479 | |
| 31478521 | WENDOVER CORPORATION | 354 W LANCASTER AVE | | | | HAVERFORD | PA | 19041 | |
| 31468223 | WENDOVER CORPORATION | ATTN: GENERAL COUNSEL | 354 W LANCASTER AVE | STE 120 | | HAVERFORD | PA | 19041 | |
| 31476413 | WEST PUBLISHING COPRORATION | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 31478232 | WESTGATE CONDOMINIUM ASSOCIATION | 1122 COLORADO ST | | | | AUSTIN | TX | 78758 | |
| 31459909 | WESTGATE CONDOMINIUM ASSOCIATION | ATTN: GENERAL COUNSEL | 1122 COLORADO ST | | | AUSTIN | TX | 78701 | |
| 31463366 | WHEELHOUSE ENTERPRISES INC | ATTN: GENERAL COUNSEL | 548 MARKET ST | STE 51150 | | SAN FRANCISCO | CA | 94104 | |
| 31467448 | Name on File | Address on File | | | | | | | |
| 31460290 | WICRESOFT NORTH AMERICA COMPANY | 13810 SE EASTGATE WAYSUITE 560 | | | | BELLEVUE | WA | 98005 | |
| 31476308 | WIDEOPENWEST, INC | 7887 E BELLEVIEW AVE,SUITE 1000 | | | | ENGLEWOOD | CO | 80111 | |
| 31462680 | WILLIS TOWERS WATSON US LLC | ATTN: GENERAL COUNSEL | LOCKBOX 28025 | 28025 NETWORK PL | | CHICAGO | IL | 60673 | |
| 31462324 | WILLIS TOWERS WATSON US, LLC | PO BOX 277665 | | | | ATLANTA | GA | 30384-7665 | |
| 31458806 | WILMINGTON SAVINGS FUND SOCIETY FSB | ATTN: GENERAL COUNSEL | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | |
| 31458604 | WILMINGTON SAVINGS FUND SOCIETY, FSB | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | |
| 31440680 | WILMINGTON SAVINGS FUND SOCIETY, FSB | C/O GOODWIN PROCTER LLP | ATTN: ANDREW N. GOLDMAN, BENJAMIN W. LOVELAND | NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018-1405 | |
| 31480798 | WILMINGTON SAVINGS FUND SOCIETY, FSB | PO BOX 71279 | | | | PHILADELPHIA | PA | 19176-6279 | |
| 31479836 | WINDSTREAM COMMUNICATIONS | P.O BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 31471603 | Name on File | Address on File | | | | | | | |
| 31480355 | WORKDAY INC | ATTN: GENERAL COUNSEL | 6110 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| 31474123 | WORKDAY, INC. | PO BOX 399293 | | | | SAN FRANCISCO | CA | 94139-9293 | |
| 31473051 | Name on File | Address on File | | | | | | | |
| 31475178 | Name on File | Address on File | | | | | | | |
| 31476115 | YMAX COMMUNICATIONS CORP | 5700 GEORGIA AVE | | | | WEST PALM BEACH | FL | 33405 | |
| 31464982 | YMAX COMMUNICATIONS CORP | ATTN: GENERAL COUNSEL | 1655 PALM BEACH LAKES BLVD | STE 1012 | | WEST PALM BEACH | FL | 33401 | |
| 31472349 | Name on File | Address on File | | | | | | | |
| 31473017 | ZAYO GROUP LLC | ATTN: GENERAL COUNSEL | 400 CENTENNIAL PKWY | STE 200 | | LOUISVILLE | CO | 80027 | |
| 31473365 | ZAYO GROUP LLC | PO BOX 952136 | | | | DALLAS | TX | 75395-2136 | |
| 31457292 | ZELLER DIGITAL INNOVATIONS INC D/B/A ROOMREADY INC | ATTN: ADAIR ZIMMERMAN | 2200 N MAIN ST | | | NORMAL | IL | 61761 | |
| KRA_CCC16 | Zeller Digital Innovations, Inc. | 2200 Enterprise Dr | | | | Bloomington | IL | 61705 | |
| KRA_CCC17 | Zeller Digital Innovations, Inc. | 2200 N Main St | | | | Normal | IL | 61761 | |
| 31466539 | ZEROTURNAROUND USA INC | ATTN: GENERAL COUNSEL | 399 BOYLSTON ST | STE 300 | | BOSTON | MA | 02116 | |
| 31476787 | Name on File | Address on File | | | | | | | |
| 31480357 | ZIPLY FIBER | ATTN: GENERAL COUNSEL | PO BOX 1127 | | | EVERETT | WA | 98206 | |
| 31477496 | ZIPLY FIBER | PO BOX 639865 | | | | CINCINNATI | OH | 45263-9865 | |
| 31471560 | ZOHO CORPORATION | ATTN: GENERAL COUNSEL | 4141 HACIENDA DR | | | PLEASANTON | CA | 94588 | |
| 31471561 | ZOHO CORPORATION | ATTN: GENERAL COUNSEL | PO BOX 742760 | | | LOS ANGELES | CA | 90074 | |
| 31480573 | ZOHO CORPORATION | PO BOX 742760 | | | | LOS ANGELES | CA | 90074-2760 | |
| 31465723 | ZOOM COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 55 ALMADEN BLVD | 6TH FL | | SAN JOSE | CA | 95113 | |
| 31464834 | ZOOM COMMUNICATIONS, INC | 55 ALMADEN BOULEVARD, 6TH FLOOR | | | | SAN JOSE | CA | 95113 | |
| 31464059 | ZOOMINFO TECHNOLOGIES LLC | 2478914005 LIVE OAK AVE | | | | IRWINDALE | CA | 91706-1300 | |
| 31464297 | ZOOMINFO TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 805 BROADWAY ST | STE 900 | | VANCOUVER | WA | 98660 | |

# **Exhibit D**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| U.S. TELEPACIFIC CORP., *et al.*,[1] | Case No. 26-90625 (ARP) |
| Debtors. | (Jointly Administered) |

**NOTICE OF (A) POTENTIAL EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO BE POTENTIALLY ASSUMED BY THE SUCCESSFUL BIDDER PURSUANT TO A SALE TRANSACTION, (B) CURE AMOUNTS, IF ANY, AND (C) RELATED PROCEDURES IN CONNECTION THEREWITH**[2]

On June 28, 2026, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed with the United States Bankruptcy Court for the Southern District of Texas (the "Court") a motion (the "Motion") seeking, among other things, entry of an order: (a) approving the proposed bid procedures (the "Bid Procedures")[3] by which the Debtors will solicit and select the highest or otherwise best offer for the sale of some or all of their Assets (as defined below) and authorizing the Sale Transaction (as defined below); (b) authorizing designation of the Stalking Horse Bidder; (c) scheduling an auction of the Assets (the "Auction") and a hearing for the approval of a Sale Transaction (the "Sale Hearing"); (d) approving the form and manner of notice for sale of the Assets, the Auction, and the Sale Hearing; (e) approving procedures for the assumption or assumption and assignment of executory contracts or unexpired leases in a Sale Transaction (collectively, the "365 Contracts"), and the Debtors' calculation of the amount necessary to cure any monetary defaults under such 365 Contracts (the "Cure Amounts"); and (f) granting related relief.

[1] The Debtors in these chapter 11 cases, together with the last four digits of the Debtors' federal tax identification numbers, are: U.S. TelePacific Holdings Corp. (0151); Mpower Holding Corporation (N/A); Mpower Communications Corp. (0042); TPx International Holdings Corp. (N/A); U.S. TelePacific Corp. (3876); NextWeb, Inc. (7530); DSCI, LLC (1304); OCiX, Inc. (2715); Arrival Communications, Inc. (2990); TPx Communications Co. (8824); Big City Networks, Inc. (N/A); and ICG ChoiceCom L.P. (N/A). The Debtors' service address is Plaza 7000 North Mopac Expressway, Suite 2080, Austin, TX 78731.

[2] The Debtors may elect to pursue the Reorganization Transaction contemplated by the Debtors' *Joint Chapter 11 Plan of U.S. TelePacific Corp. and its Debtor Affiliates* (as amended, supplemented, or otherwise modified from time to time). In such event, any contract counterparties shall be bound by the cure amounts and procedures set forth in the Debtors' *Notice of (A) Potential Executory Contracts and Unexpired Leases to Be Assumed by the Debtors Pursuant to the Plan, (B) Cure Amount, If Any, and (C) Related Procedures in Connection Therewith* (as amended, supplemented, or otherwise modified from time to time).

[3] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Bid Procedures or Motion, as applicable.

On June 29, 2026, the Court entered the *Order (I)(A) Approving Bid Procedures; (B) Authorizing Designation of Stalking Horse Bidder; (C) Scheduling Auction and Sale Hearing; (D) Approving Sale Notices; (E) Approving Assumption and Assignment Procedures; and (II) Granting Related Relief* [Docket No. 66] (the "Bid Procedures Order").

**You are receiving this notice (this "Cure Notice") because you may be a counterparty to an executory contract or unexpired lease (collectively, the "365 Contracts") that may be assumed and assigned to the Successful Bidder, or as otherwise contemplated in the Successful Bid**. Each of the 365 Contracts to which you may be a party that may be assumed and assigned in connection with the Sale Transaction with the Successful Bidder and the Debtors' calculation of the Cure Amounts with respect thereto are set forth on **Exhibit 1** hereto. The Cure Amounts are the only amounts proposed to be paid upon the assumption and assignment of the 365 Contracts. Please note that if no amount is stated for a particular 365 Contract, the Debtors propose no cure amount ($0.00) for such contract or lease.

If: (a) additional 365 Contracts not previously included on this Cure Notice are identified to be assumed and assigned to a Successful Bidder, or (b) the Debtors identify modifications that need to be made to a proposed Cure Amount previously stated in the Cure Notice, the Debtors shall file with the Bankruptcy Court and serve by first class mail on the applicable counterparty (a "Counterparty") a supplemental Cure Notice (a "Supplemental Cure Notice"). As soon as reasonably practicable after filing a Supplemental Cure Notice, the Debtors shall post a copy of the Supplemental Cure Notice at https://restructuring.ra.kroll.com/TPx.

**Notwithstanding the inclusion of any 365 Contract on Exhibit 1, neither the Debtors nor the Successful Bidder are obligated to assume or assume and assign any 365 Contract identified on Exhibit 1. If you disagree with the proposed Cure Amounts or to the assumption, assignment, or designation of a 365 Contract identified on Exhibit 1, you must file an objection in accordance with the instructions below.**

**Cure Objections:**

Objections to (i) the Debtors' proposed Cure Amounts of any 365 Contract listed on **Exhibit 1** or (ii) any other matter pertaining to assumption or payment of the Cure Amounts required by section 365(b)(1) of the Bankruptcy Code (each, a "Cure Objection") must be filed with the Bankruptcy Court and served on the Objection Notice Parties (as defined below) no later than **July 21, 2026, at 4:00 p.m. (Central Time)** (the "Cure Objection Deadline"). Any Cure Objection with respect to Cure Amounts set forth in a Supplemental Cure Notice must be filed within seven (7) days after service of the Supplemental Cure Notice.

Any Cure Objection must: (a) be in writing; (b) comply with the applicable provisions of the Bankruptcy Rules, Local Rules, and the Procedures for Complex Cases in the Southern District of Texas; (c) state with specificity the grounds for such objection, including, without limitation, the basis for objecting to the assumption and assignment of the applicable 365 Contract, adequate assurance of future performance, the fully liquidated Cure Amount and the legal and factual bases for any unliquidated Cure Amount that the Counterparty believes is required to be paid under Bankruptcy Code sections 365(b)(1)(A) and (B) for the applicable 365 Contract, along with the specific nature and dates of any alleged defaults, the pecuniary losses, if any, resulting therefrom,

and the conditions giving rise thereto; and (d) be filed with the Court on or before the Cure Objection Deadline and be served on (i) Sidley Austin LLP, 787 7th Ave, New York, NY 10019, Attn: Anthony Grossi (agrossi@sidley.com), Jason Hufendick (jhufendick@sidley.com), Weiru Fang (weiru.fang@sidley.com), and Ryan Fink (ryan.fink@sidley.com); (ii) counsel to the official committee of unsecured creditors, if any; (iii) the United States Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516 Houston, TX 77002, Attn: Jayson B. Ruff, (jayson.b.ruff@usdoj.gov); (iv) counsel to the Stalking Horse Bidder (if any); and (v) counsel to the Successful Bidder(s) at the address provided in the purchase agreement of the Successful Bid (collectively, the "Objection Notice Parties").

**Adequate Assurance Objections:**

Objections based on (i) the ability of the Successful Bidder to provide adequate assurance of future performance or (ii) the proposed form of adequate assurance of future performance with respect to any 365 Contract listed on **Exhibit 1** (each, an "Adequate Assurance Objection") must: (a) be in writing; (b) state the name and address of the objecting party and the amount and nature of the claim or interest of such party; (c) state with particularity the basis and nature of any objection, and, to the extent applicable, provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection; (d) conform to the Bankruptcy Rules and the Bankruptcy Local Rules; and (e) be filed with the Bankruptcy Court by no later than **August 26, 2026 at 4:00 p.m. (Central Time)**, and served on the Objection Notice Parties.

The Debtors reserve the right to amend, revise, modify a schedule of any contracts or leases and the Cure Amounts set forth thereon (including to remove any contract on such schedule and not seek assumption of the same) at any other such date as may be provided for by the Motion or by order of the Bankruptcy Court. If you have more than one 365 Contract identified on **Exhibit 1**, an objection with respect to one 365 Contract shall have no impact on the other 365 Contract(s) to which you are a party for which no objection has been filed and served. If a timely Cure Objection or Adequate Assurance Objection is received and such objection cannot otherwise be resolved by the parties, such objection shall be heard at the Sale Hearing or such later date as the Debtors determine prior to the scheduled closing of the Sale Transaction.

**PLEASE TAKE FURTHER NOTICE THAT any counterparty to a 365 Contract that fails to object timely to the proposed assumption or Cure Amount will be deemed to have assented to such assumption and Cure Amount.**

**PLEASE TAKE FURTHER NOTICE THAT IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND SERVE ON THE OBJECTION NOTICE PARTIES A TIMELY CURE OBJECTION OR ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO THE AMOUNT TO CURE, ANY DEFAULT UNDER THE APPLICABLE 365 CONTRACT, THE ASSUMPTION AND ASSIGNMENT OF SUCH 365 CONTRACT, OR THE ADEQUATE ASSURANCE OF FUTURE PERFORMANCE PROVIDED. THE CURE AMOUNTS SET FORTH ON EXHIBIT 1 HERETO SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT UNDER BANKRUPTCY CODE SECTION 365(B), NOTWITHSTANDING**

**ANYTHING TO THE CONTRARY IN THE 365 CONTRACT, OR ANY OTHER DOCUMENT, ABSENT THE FILING OF A TIMELY CURE OBJECTION, THE APPLICABLE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT AGAINST THE DEBTORS, ANY SUCCESSFUL BIDDER, OR THE PROPERTY OF ANY OF THEM.**

## Sale Hearing

Unless the Debtors file and serve a revised notice, the Sale Hearing to approve any Sale Transaction shall be held via a virtual hearing before the Honorable Judge Alfredo R. Pérez on **September 2, 2026 at 11 a.m. (prevailing Central Time)**. All parties may make their appearance via audio or video connection. Audio communication will be by use of the Court's dial-in facility. You may access the facility at (832) 917-1510. Once connected, you will be asked to enter the conference room number. Judge Pérez's conference room number is 282694. Video communication will be by use of the GoToMeeting platform. Connect via the free GoToMeeting application or click the link on Judge Pérez's home page. The meeting code is "JudgePerez." Click the settings icon in the upper right corner and enter your name under the personal information setting. Hearing appearances must be made electronically in advance of both electronic and in-person hearings. To make your appearance, click the "Electronic Appearance" link on Judge Pérez's home page. Select the case name, complete the required fields and click "Submit" to complete your appearance.

## Additional Information

Copies of the Motion and the Bidding Procedures Order may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent, Kroll, LLC, located at https://restructuring.ra.kroll.com/TPx.

## Reservation of Rights

Neither the exclusion nor inclusion of any 365 Contract on **Exhibit 1**, nor anything contained in each Debtor's schedule of assets and liabilities, shall constitute an admission by the Debtors that any such contract or lease is in fact an executory contract or unexpired lease capable of assumption, that any Debtor has any liability thereunder, or that such executory contract or unexpired lease is necessarily a binding and enforceable agreement.

Dated: July 6, 2026
Houston, Texas

*/s/ Duston K. McFaul*

**SIDLEY AUSTIN LLP**
Duston K. McFaul (24003309)
Chelsea McManus (24131499)
1000 Louisiana Street, Suite 5900
Houston, Texas 77002
Telephone: (713) 495-4500
Facsimile: (713) 495-7799
Email: dmcfaul@sidley.com
cmcmanus@sidley.com

*and*

Anthony R. Grossi (admitted *pro hac vice*)
Weiru Fang (admitted *pro hac vice*)
787 Seventh Avenue
New York, New York 10019
Telephone: (212) 839-5300
Facsimile: (212) 839-5599
Email: agrossi@sidley.com
weiru.fang@sidley.com

*and*

Jason L. Hufendick (admitted *pro hac vice*)
Ryan Fink (admitted *pro hac vice*)
Daniela Rakowski (admitted *pro hac vice*)
One South Dearborn
Chicago, Illinois 60603
Telephone: (312) 853-7000
Facsimile: (312) 853-7036
Email: jhufendick@sidley.com
ryan.fink@sidley.com
drakowski@sidley.com

*Proposed Attorneys for the Debtors*
*and Debtors in Possession*

**<u>Exhibit 1</u>**

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| 100 THINGS INC | **U.S. TelePacific Corp.** | Virtual Session Agreement | -- |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| 130W42 OPCO LLC | **DSCI, LLC** | Email Re: Draft of Letter of Credit Reduction Letter | -- |
| | **DSCI, LLC** | Electric Service Order | |
| | **DSCI, LLC** | Electric Service Order | |
| | **DSCI, LLC** | Electric Service Order | |
| | **DSCI, LLC** | Electric Service Order | |
| | **DSCI, LLC** | Agreement of Lease | |
| | **DSCI, LLC** | Letter Re: Notice of Amount Reduction in Letter of Credit | |
| | **DSCI, LLC** | Email Re: Draft of Letter of Credit Reduction Letter | |
| | **DSCI, LLC** | Email Re: Draft of Letter of Credit Reduction Letter | |
| 2001 SIXTH LLC | **TPx Communications Co.** | Telecommunications Cabinet Facility Lease | -- |
| | **TPx Communications Co.** | Telecommunications Cabinet Facility Lease | |
| | **U.S. TelePacific Corp.** | Cabinet Facility Lease | |
| 2698 WHITE ROAD ASSOCIATES, LLC | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Letter re: Consent to Change of Control Relating to Standard Office Lease | -- |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Letter re: Consent to Change of Control Relating to Standard Office Lease | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Letter re: Consent to Change of Control Relating to Standard Office Lease | |
| | **ICG ChoiceCom L.P.** | Addendum No 1 to Lease Amendment | |
| | **Mpower Communications Corp.; Mpower Holding Corporation** | Amendment No 5 to Standard Office Lease - Gross | |
| | **Mpower Communications Corp.; Mpower Holding Corporation** | Amendment No 5 to Standard Office Lease - Gross | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Parking Sublicense Agreement | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Parking Sublicense Agreement | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Parking Sublicense Agreement | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Parking Sublicense Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Parking Sublicense Agreement | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Parking Sublicense Agreement | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Amendment No 4 to Standard Office Lease - Gross | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Amendment No 4 to Standard Office Lease - Gross | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Amendment No 4 to Standard Office Lease - Gross | |
| | **ICG ChoiceCom L.P.** | Standard Office Lease - Gross | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter re: Roof Repair and Replacement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter re: Roof Repair and Replacement | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Amendment No 3 to Standard Office Lease | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Amendment No 3 to Standard Office Lease | |
| | **Mpower Communications Corp.; Mpower Holding Corporation; U.S. TelePacific Corp.** | Amendment No 3 to Standard Office Lease | |
| | **ICG ChoiceCom L.P.** | Amendment to Lease Agreement | |
| | **Mpower Communications Corp.; Mpower Holding Corporation** | Consent to Assignment of Lease Agreement | |
| | **Mpower Communications Corp.; Mpower Holding Corporation** | Consent to Assignment of Lease Agreement | |
| 275 WYMAN LLC | **DSCI, LLC; U.S. TelePacific Corp.** | Consent to Transfer | -- |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Consent to Transfer | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Consent to Transfer | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Consent to Transfer | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Consent to Transfer | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Consent to Transfer | |
| | **DSCI, LLC** | Letter re: Electricity Reconciliation and New Monthly Electric Estimates | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **DSCI, LLC** | Letter re: Electricity Reconciliation and New Monthly Electric Estimates | |
| | **DSCI, LLC** | Letter re: Escalation Estimates | |
| | **DSCI, LLC** | Letter re: Escalation Estimates | |
| | **DSCI, LLC** | Lease Proposal with Amendment No 1 | |
| | **DSCI, LLC** | Lease Proposal with Amendment No 1 | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Amendment No 2 to Lease Agreement | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| | **U.S. TelePacific Corp.** | Recoveries Schedule | |
| | **U.S. TelePacific Corp.** | Recoveries Schedule | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Letter re: Notice of Change of Ownership Address | |
| | **DSCI, LLC** | Letter Re: Escalation Estimates | |
| | **DSCI, LLC** | Letter Re: Escalation Estimates | |
| | **DSCI, LLC** | Assignment and Assumption of Lease | |
| 2PIFI INC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| 38PENINSULA LLC | **U.S. TelePacific Corp.** | Consulting and Professional Services Agreement | -- |
| 3D Voice & Data LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| 4445 CONSULTING GROUP LLC | **U.S. TelePacific Corp.** | Vendor Agreement | -- |
| 5100 CALIFORNIA GROUP | **Arrival Communications, Inc.** | Amendment No 1 to Lease | -- |
| | **U.S. TelePacific Corp.** | Letter Re: 2016 Operating Expense Reconciliation for Leased Premises | |
| | **U.S. TelePacific Corp.** | Letter Re: 2022 Estimated Utility Expense | |
| | **U.S. TelePacific Corp.** | Letter Re: 2022 Estimated Utility Expense | |
| | **Arrival Communications, Inc.** | Amendment No 4 to Lease Agreement | |
| | **Arrival Communications, Inc.** | Amendment No 2 to Lease | |
| | **Arrival Communications, Inc.** | Standard Multi Tenant Office Lease – Gross | |
| | **Arrival Communications, Inc.** | Amendment No 3 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Move In Inspection Document | |
| | **Arrival Communications, Inc.** | Commencement Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: New Lease Term | |
| 530 SIXTH STREET LLC | **Mpower Communications Corp.** | Amendment No 3 to License Agreement | -- |
| | **Mpower Communications Corp.** | Amendment No 2 to License Agreement | |
| 770 L Street Investment Group Inc | **Mpower Communications Corp.** | Amendment No 2 Lease | -- |
| | **Mpower Communications Corp.** | Amendment No 1 to Lease | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **Mpower Communications Corp.** | Office Lease | |
| 786 NetData LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| ACS Services Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ADP, LLC | **U.S. TelePacific Corp.** | Amendment No 2 to Workforce Now Agreement | $61,835 |
| | **U.S. TelePacific Corp.** | Sales Order and Amendment to Service Agreement | |
| | **U.S. TelePacific Corp.** | Workforce Now Agreement with Addenda | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Workforce Now Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Workforce Now Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Workforce Now Agreement | |
| | **U.S. TelePacific Corp.** | Workforce Now Agreement with Addenda | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Workforce Now Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Workforce Now Agreement | |
| ADTRAN INC | **U.S. TelePacific Corp.** | Authorized Partner Agreement | -- |
| | **U.S. TelePacific Corp.** | Authorized Partner Agreement | |
| | **U.S. TelePacific Corp.** | Premier Partner Addendum | |
| Advanced Business Innovations | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ADVISOR COMPLIANCE ASSOCIATES, LLC | **U.S. TelePacific Corp.** | Statement of Work No 28 | -- |
| | **U.S. TelePacific Corp.** | Statement of Work No 6 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 36 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 28 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 28 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 28 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 32 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 28 | |
| AEP TEXAS | **U.S. TelePacific Corp.** | Letter Re: Rental Adjustment | -- |
| | **ICG ChoiceCom L.P.** | Letter Re: Requesting Consent | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Sublease | |
| | **U.S. TelePacific Corp.** | Addendum No 6 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Sublease of Part Premises | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Letter Re: Requesting Consent | |
| | **ICG ChoiceCom L.P.** | Partial Lease Termination Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Commercial Lease | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Commercial Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 9 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Amended Addendum No 7 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Invoice of Rent Payment | |
| | **U.S. TelePacific Corp.** | Addendum No 8 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Addendum No 1 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Sublease of Part Premises | |
| | **U.S. TelePacific Corp.** | Lease Agreement | |
| | **U.S. TelePacific Corp.** | Sublease Agreement of Part Premises | |
| | **ICG ChoiceCom L.P.** | Lease Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Amendment No 9 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Partial Lease Termination Agreement | |
| | **ICG ChoiceCom L.P.** | Addendum No 2 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Addendum No 7 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Amendment No 7 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Addendum No 3 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Amendment 1 to Sublease of Part Premises | |
| | **ICG ChoiceCom L.P.** | Addendum No 4 to Lease Agreement | |
| AGF SPRING CREEK/COIT II LTD | **U.S. TelePacific Corp.** | Letter Re: Review of Operating Cost | -- |
| | **U.S. TelePacific Corp.** | Letter Re: 2012 Payment Coupons | |
| | **U.S. TelePacific Corp.** | Letter Re: 2012 Payment Coupons | |
| | **U.S. TelePacific Corp.** | Agreement No 3 to Lease Modification | |
| | **U.S. TelePacific Corp.** | Agreement No 2 to Lease Modification | |
| | **U.S. TelePacific Corp.** | Billing Invoice | |
| | **U.S. TelePacific Corp.** | Billing Invoice | |
| | **U.S. TelePacific Corp.** | Letter Re: 2015 Operating Expenses | |
| | **U.S. TelePacific Corp.** | Letter Re: 2015 Operating Expenses | |
| | **U.S. TelePacific Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **U.S. TelePacific Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **U.S. TelePacific Corp.** | Bill of Sale for Personal Property | |
| | **U.S. TelePacific Corp.** | Bill of Sale Personal Property | |
| | **U.S. TelePacific Corp.** | Outside Broker Agreement | |
| | **U.S. TelePacific Corp.** | Sublease Agreement | |
| | **U.S. TelePacific Corp.** | Lease Agreement | |
| | **U.S. TelePacific Corp.** | Agreement No 1 to Lease Modification | |
| | **U.S. TelePacific Corp.** | Letter Re: Review of Operating Cost | |
| AHA Technology Inc dba CMIT | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| AKIXI LIMITED | **U.S. TelePacific Corp.** | Service Reseller Agreement | -- |
| | **U.S. TelePacific Corp.** | Teams Addendums to Service Reseller Agreement | |
| | **U.S. TelePacific Corp.** | Addendum to Service Reseller Agreement | |
| ALACRINET CONSULTING SERVICES INC | **U.S. TelePacific Corp.** | Software Renewal Agreement | -- |
| | **U.S. TelePacific Corp.** | Software Renewal Agreement | |
| ALATION, INC | **U.S. TelePacific Corp.** | Letter Re: Proof of Concept License | -- |
| ALCOR SOLUTIONS INC | **U.S. TelePacific Corp.** | Statement of Work No 1 | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 | |
| Alera Group Inc | **U.S. TelePacific Corp.** | Employee Benefits Master Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Employee Benefits Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Employee Benefits Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Employee Benefits Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Business Associate Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Employee Benefits Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Employee Benefits Master Services Agreement | |
| ALIASWIRE, INC | **U.S. TelePacific Corp.** | Platform as a Service Agreement | $8,313 |
| | **U.S. TelePacific Corp.** | Platform as a Agreement | |
| | **U.S. TelePacific Corp.** | Ultimate Beneficial Ownership | |
| | **U.S. TelePacific Corp.** | Schedule A- Rate and Fees | |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Schedule A - Rates and Fees | |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Schedule A - Rates and Fees | |
| | **U.S. TelePacific Corp.** | Merchant Agreement | |
| | **U.S. TelePacific Corp.** | Merchant Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment to Platform as a Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Platform as a Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Platform as a Service Agreement | |
| A-LIGN | **U.S. TelePacific Corp.** | Letter Re: Addendum of Engagement Letter | -- |
| | **U.S. TelePacific Corp.** | Addendum to Statement of Work | |
| | **U.S. TelePacific Corp.** | Addendum to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work | |
| | **U.S. TelePacific Corp.** | Addendum to Statement of Work | |
| | **U.S. TelePacific Corp.** | Addendum to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work No 6247 | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work No 6247 | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work No 6247 | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work No 6247 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 6247 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 6247 | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 00003044 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 00003044 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 00003044 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 00003044 | |
| | **U.S. TelePacific Corp.** | Letter Re: Addendum of Engagement Letter | |
| | **U.S. TelePacific Corp.** | Letter Re: Addendum of Engagement Letter | |
| | **U.S. TelePacific Corp.** | Letter Re: Addendum of Engagement Letter | |
| | **U.S. TelePacific Corp.** | Letter Re: Addendum of Engagement Letter | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Addendum to Statement of Work | |
| | **U.S. TelePacific Corp.** | Addendum to Statement of Work | |
| | **U.S. TelePacific Corp.** | Addendum to Statement of Work | |
| | **U.S. TelePacific Corp.** | Addendum to Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Letter Re: Addendum of Engagement Letter | |
| All Phase Communications Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ALLEGO, INC | **U.S. TelePacific Corp.** | Services Order Form | -- |
| | **U.S. TelePacific Corp.** | Services Order Form | |
| ALLOY MARKETING LLC | **U.S. TelePacific Corp.** | Statement of Work for Marketing Agency Services | -- |
| | **U.S. TelePacific Corp.** | Statement of Work for Marketing Agency Services | |
| | **U.S. TelePacific Corp.** | Statement of Work for Marketing Agency Services | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work for Marketing Agency Services | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| ALT LEGAL INC | **U.S. TelePacific Corp.** | Purchase Order | -- |
| ALTMAN SOLON US, LP | **U.S. TelePacific Corp.** | Letter Re: Savings Support | -- |
| | **U.S. TelePacific Corp.** | Letter Re: Savings Support | |
| Alvis P Hunt | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| AMD Communications Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| AMDOCS SOFTWARE SYSTEMS LIMITED | **U.S. TelePacific Corp.** | Change Order No 1 | -- |
| | **U.S. TelePacific Corp.** | Letter Re: Amendment No 4 to Software License and Services Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Letter Re: Amendment No 4 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Work Order No 52 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Work Order No 54 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Work Order No 54 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Work Order No 51 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Software License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Work Order No 53 to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Renewal Offer | |
| | **U.S. TelePacific Corp.** | Maintenance Renewal to Software License and Services Agreement | |
| | **U.S. TelePacific Corp.** | Change Order No 1 | |
| AMERICAN CABLE PRODUCTS, LLC | **U.S. TelePacific Corp.** | Subcontract Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Subcontract Services Agreement | |
| American Express Travel Related Services Company Inc | **U.S. TelePacific Corp.** | Security Account Addendum | -- |
| | **U.S. TelePacific Corp.** | Corporate Services Commercial Account Agreement | |
| | **U.S. TelePacific Corp.** | Security Account Addendum | |
| | **U.S. TelePacific Corp.** | Security Account Addendum | |
| American Teleconferencing Serv | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| AMINA MEJDOUBI | **U.S. TelePacific Corp.** | Letter Re: Company Services | -- |
| | **U.S. TelePacific Corp.** | Letter Re: Agreement Services | |
| | **U.S. TelePacific Corp.** | Letter Re: Company Services | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Letter Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Letter Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Letter Agreement | |
| ANAPLAN, INC | **U.S. TelePacific Corp.** | Order Schedule | -- |
| | **U.S. TelePacific Corp.** | Order Schedule | |
| | **U.S. TelePacific Corp.** | Order Schedule | |
| ANTELOPE/CAPUTO LLC - CORONADO | **U.S. TelePacific Corp.** | Amendment No 6 to Standard Industrial/Commercial Multi-Tenant Lease-Gross | -- |
| | **U.S. TelePacific Corp.** | Addendum to Lease | |
| | **U.S. TelePacific Corp.** | Addendum No 5 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Addendum No 5 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Addendum No 1 to Lease | |
| | **U.S. TelePacific Corp.** | Addendum No 4 to Lease Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Addendum No 2 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Standard Multi-Tenant Lease Agreement | |
| | **U.S. TelePacific Corp.** | Addendum No 3 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | letter Re: Lease Agreement | |
| | **U.S. TelePacific Corp.** | letter Re: Lease Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Standard Industrial/Commercial Multi-Tenant Lease-Gross | |
| Anthony J Ross III | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Anthony Michael Gonzalez | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Apex Partners Network LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| APFS STAFFING, INC | **U.S. TelePacific Corp.** | Schedule No 17 to Staffing Agreement | $57,320 |
| | **U.S. TelePacific Corp.** | Schedule No 17 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 17 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Work Authorization Form | |
| | **U.S. TelePacific Corp.** | Work Authorization Form | |
| | **U.S. TelePacific Corp.** | Schedule No 18 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Exhibit A - Supplement to Staffing Agreement for Sr Pricing Systems Analyst | |
| | **U.S. TelePacific Corp.** | Exhibit A to Mondo Agreements | |
| | **U.S. TelePacific Corp.** | Exhibit A - Overtime Rates | |
| | **U.S. TelePacific Corp.** | Exhibit A - Overtime Rates | |
| | **U.S. TelePacific Corp.** | Exhibit A - Overtime Rates | |
| | **U.S. TelePacific Corp.** | Exhibit A - Overtime Rates | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Staffing Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Amendment to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Exhibit A - Overtime Rates | |
| | **U.S. TelePacific Corp.** | Exhibit A - Overtime Rates | |
| | **U.S. TelePacific Corp.** | Exhibit A - Overtime Rates | |
| | **U.S. TelePacific Corp.** | Exhibit A - Overtime Rates | |
| | **U.S. TelePacific Corp.** | Schedule No 1 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 1 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 2 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 3 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 3 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 3 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 3 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 5 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 5 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 5 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 5 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 8 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 8 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 8 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 8 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 12 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 12 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 12 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 12 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 12 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 12 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 13 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 13 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 13 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 13 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 14 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 14 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 14 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 14 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 15 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 15 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 15 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 15 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 16 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 16 to Staffing Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Schedule No 16 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 16 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 6 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 6 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 17 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 17 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No 17 to Staffing Agreement | |
| AppDirect Agent Services Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| APPTEGA, INC | **U.S. TelePacific Corp.** | Order Form | $7,172 |
| AQUERA INC | **U.S. TelePacific Corp.** | Subscription License and Professional Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Subscription License and Professional Services Agreement | |
| | **U.S. TelePacific Corp.** | Subscription License and Professional Services Agreement | |
| | **U.S. TelePacific Corp.** | Subscription License and Professional Services Agreement | |
| ARE SAN FRANCISCO NO 40 LLC | **U.S. TelePacific Corp.** | Letter Re: Estimated Operating Expense | -- |
| | **U.S. TelePacific Corp.** | Letter Re: Operating Expense Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: Operating Expense Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: Operating Expense Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: Notice of Reduction in Amount of Amendment to Credit | |
| | **U.S. TelePacific Corp.** | Letter Re: Notice of Reduction in Amount of Amendment to Credit | |
| | **U.S. TelePacific Corp.** | Letter Re: Notice of Tenant's Election to Apply Unused Allowance | |
| | **U.S. TelePacific Corp.** | Letter Re: Notice of Tenant's Election to Apply Unused Allowance | |
| | **U.S. TelePacific Corp.** | Amendment to Letter of Credit | |
| | **U.S. TelePacific Corp.** | Amendment to Letter of Credit | |
| | **U.S. TelePacific Corp.** | Letter Re: Operating Expense Estimate | |
| | **U.S. TelePacific Corp.** | Letter Re: Estimated Operating and Tax Expenses | |
| | **U.S. TelePacific Corp.** | Letter Re: Operating Expense and Real Estate Tax Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: Relocation of Management Office and New Contact Address | |
| | **U.S. TelePacific Corp.** | Letter Re: Relocation of Management Office and New Contact Address | |
| | **U.S. TelePacific Corp.** | Letter Re: Relocation of Management Office and New Contact Address | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Letter Re: Estimated Operating Expense | |
| | **U.S. TelePacific Corp.** | Letter Re: Estimated Operating Expense | |
| | **U.S. TelePacific Corp.** | Letter Re: Estimated Operating Expense | |
| ARELION US INC | **U.S. TelePacific Corp.** | Service Order Form | -- |
| | **U.S. TelePacific Corp.** | Service Order Form | |
| | **U.S. TelePacific Corp.** | Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| Arron Gass | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ARTEMIS HEALTH, INC | **U.S. TelePacific Corp.** | Order Form | $1,940 |
| | **U.S. TelePacific Corp.** | Master Subscription Service Agreement | |
| | **U.S. TelePacific Corp.** | Exhibit A - Business Associate Agreement | |
| ASANA, INC | **U.S. TelePacific Corp.** | Order Form Renewal | -- |
| | **U.S. TelePacific Corp.** | Order Form Renewal | |
| | **U.S. TelePacific Corp.** | Order Form Renewal | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Order Form Renewal | |
| Ascendion Inc | **U.S. TelePacific Corp.** | Change Order Form | -- |
| | **U.S. TelePacific Corp.** | Change Order Form | |
| | **U.S. TelePacific Corp.** | Change Order Form | |
| | **U.S. TelePacific Corp.** | Change Order Form | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Change Order No 1 | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Change Order No 2 | |
| | **U.S. TelePacific Corp.** | Change Order No 2 | |
| | **U.S. TelePacific Corp.** | Change Order No 3 | |
| | **U.S. TelePacific Corp.** | Change Order No 3 | |
| | **U.S. TelePacific Corp.** | Change Order No 4 | |
| | **U.S. TelePacific Corp.** | Change Order No 4 | |
| | **U.S. TelePacific Corp.** | Change Order No 5 | |
| | **U.S. TelePacific Corp.** | Change Order No 5 | |
| | **U.S. TelePacific Corp.** | Change Order Form | |
| | **U.S. TelePacific Corp.** | Change Order Form | |
| | **U.S. TelePacific Corp.** | Change Order No 3 | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| Association Resource Group Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ASTOUND BUSINESS SOLUTIONS | **U.S. TelePacific Corp.** | Wholesale Master Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Wholesale Master Services Agreement | |
| Astound Communications Llc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| AT&T | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | $769,344 |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Commercial Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Machine Wireless Communications Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Machine Wireless Communications Agreement | |
| | **U.S. TelePacific Corp.** | Master Resale Agreement | |
| | **U.S. TelePacific Corp.** | Second Amended and Restated Agreement | |
| | **U.S. TelePacific Corp.** | Quarterly Revenue Commitment Attachment to Master Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 3 to Services Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 3 to Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 4 to Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 4 to Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 4 to Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 4 to Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Lease Agreement | |
| | **U.S. TelePacific Corp.** | Convergent Bill Letter of Authorization | |
| | **U.S. TelePacific Corp.** | Pricing Addendum to Master Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Machine Wireless Communications Agreement | |
| | **U.S. TelePacific Corp.** | Addenda to Corporate Digital Advantage Agreement with Terms and Conditions | |
| | **U.S. TelePacific Corp.** | Multi-Service Agreement | |
| | **U.S. TelePacific Corp.** | Multi-Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 3 to Switched Ethernet Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 3 to Switched Ethernet Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 3 to Switched Ethernet Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 3 to Switched Ethernet Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Petition for Approval of Amendments to Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Petition for Approval of Amendments to Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 tot Service Pricing Schedule | |
| | **U.S. TelePacific Corp.** | IP Traffic Exchange Agreement | |
| | **U.S. TelePacific Corp.** | IP Traffic Exchange Agreement | |
| | **U.S. TelePacific Corp.** | IP Traffic Exchange Agreement | |
| | **U.S. TelePacific Corp.** | IP Traffic Exchange Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Transfer of Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Transfer of Service Agreement | |
| | **Arrival Communications, Inc.; U.S. TelePacific Corp.** | Letter Re: Notice of Assignment of Billing Accounts | |
| | **Arrival Communications, Inc.; U.S. TelePacific Corp.** | Letter Re: Notice of Assignment of Billing Accounts | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent to Assignment of Billing Accounts | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent to Assignment of Billing Accounts | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent to Assignment of Billing Accounts | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent to Assignment of Billing Accounts | |
| | **Arrival Communications, Inc.; U.S. TelePacific Corp.** | Letter Re: Notice of Assignment of Billing Accounts | |
| | **Arrival Communications, Inc.; U.S. TelePacific Corp.** | Letter Re: Notice of Assignment of Billing Accounts | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Transfer of Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Transfer of Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Transfer of Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Transfer of Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Transfer of Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Transfer of Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Transfer of Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Transfer of Service Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **Arrival Communications, Inc.; ICG ChoiceCom L.P.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment to Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Service Agreement | |
| | **U.S. TelePacific Corp.** | Operations Support Systems and Local Number Portability Agreement | |
| | **U.S. TelePacific Corp.** | Operations Support Systems and Local Number Portability Agreement | |
| | **U.S. TelePacific Corp.** | Operations Support Systems and Local Number Portability Agreement | |
| | **U.S. TelePacific Corp.** | Operations Support Systems and Local Number Portability Agreement | |
| | **U.S. TelePacific Corp.** | Operations Support Systems and Local Number Portability Agreement | |
| | **U.S. TelePacific Corp.** | Operations Support Systems and Local Number Portability Agreement | |
| | **U.S. TelePacific Corp.** | Operations Support Systems and Local Number Portability Agreement | |
| | **U.S. TelePacific Corp.** | Operations Support Systems and Local Number Portability Agreement | |
| | **U.S. TelePacific Corp.** | Operations Support Systems and Local Number Portability Agreement | |
| | **U.S. TelePacific Corp.** | Quarterly Volume Commitment Attachment to Master Agreement | |
| | **U.S. TelePacific Corp.** | Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment to Local Wholesale Complete Commercial Agreement | |
| ATG Business Solutions Private Limited | **U.S. TelePacific Corp.** | Master Service Agreement | $285,802 |
| | **U.S. TelePacific Corp.** | Statement of Work for Design and Development | |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 3 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 3 | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Deed of Novation | |
| | **U.S. TelePacific Corp.** | Deed of Novation | |
| | **U.S. TelePacific Corp.** | Deed of Novation | |
| | **U.S. TelePacific Corp.** | Deed of Novation | |
| | **U.S. TelePacific Corp.** | Deed of Novation | |
| | **U.S. TelePacific Corp.** | Deed of Novation | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amended and Restated Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Amended and Restated Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work for Supervision | |
| | **U.S. TelePacific Corp.** | Statement of Work for Supervision | |
| | **U.S. TelePacific Corp.** | Finance and Accounting Work Authorization Form | |
| | **U.S. TelePacific Corp.** | Technology, Finance and Accounting Work Authorization Form | |
| | **U.S. TelePacific Corp.** | Technology Work Authorization Form | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Deed of Novation | |
| | **U.S. TelePacific Corp.** | Deed of Novation | |
| Atrion Networking Corp | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| AVANT COMMUNICATIONS INC | **U.S. TelePacific Corp.** | Reservation Form | TBD |
| | **U.S. TelePacific Corp.** | Reservation Form | |
| | **U.S. TelePacific Corp.** | Partnership Agreement | |
| Axiom (NTT) | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 4 - Staff Augmentation for BLD to BLC Conversion / Provisioning / Repair | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Strategic Audit Extension | |
| | **U.S. TelePacific Corp.** | Statement of Work No 3 - Agent Commissions Audit | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 - Strategic Audit Project | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Statement of Work No 2 - Strategic Audit Project | |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Master Agreement for Direct Hire Referral Services | |
| | **U.S. TelePacific Corp.** | Master Agreement for Direct Hire Referral Services | |
| | **U.S. TelePacific Corp.** | Master Agreement for Direct Hire Referral Services | |
| BAMBOO WOODCREST LLC | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Subordination Agreement | -- |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Subordination Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Subordination Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Subordination Agreement | |
| | **Mpower Communications Corp.** | Letter Re: Property Management Information | |
| | **Mpower Communications Corp.** | Commercial Lease | |
| | **Mpower Communications Corp.** | Letter Re: Interest in Prospect to Lease | |
| | **Mpower Communications Corp.** | Letter Re: Property Management Information | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Commercial Lease with Amendments and Addenda | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Commercial Lease with Amendments and Addenda | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Commercial Lease with Amendments and Addenda | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Commercial Lease with Amendments and Addenda | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Subordination Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Subordination Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Subordination Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Subordination Agreement | |
| | **Mpower Communications Corp.** | Letter Re: Lease Verification | |
| | **Mpower Communications Corp.** | Lease Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 2 to Lease | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 2 to Lease | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 1 to Lease | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 1 to Lease | |
| | **Mpower Communications Corp.** | Amendment No 1 to Lease with Addenda | |
| BANDWIDTH.COM CLEC LLC | **DSCI, LLC; U.S. TelePacific Corp.** | Assignment Consent | -- |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Assignment Consent | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **DSCI, LLC; U.S. TelePacific Corp.** | Assignment Consent | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Service Order Form | |
| | **U.S. TelePacific Corp.** | Service Order Form | |
| | **DSCI, LLC** | Master Service Agreement | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Assignment Consent | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Assignment Consent | |
| | **DSCI, LLC** | Registration Notice and Acknowledgment | |
| | **DSCI, LLC** | Master Service Agreement | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Assignment Consent | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Assignment Consent | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Assignment Consent | |
| BECTRAN, INC. | **U.S. TelePacific Corp.** | Subscription Agreement | -- |
| BELL MOBILITY INC | **U.S. TelePacific Corp.** | Internet of Things Agreement for Indirect Sales | $3,698 |
| | **U.S. TelePacific Corp.** | Master Communications Agreement (Wholesale) | |
| Blackstar Communications Gro LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Blake Information Systems | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| BLOOM PRODUCTIONS, INC | **U.S. TelePacific Corp.** | Engagement Agreement | -- |
| BLUE SKY MARKETING & COMMUNICATIONS STRATEGY | **U.S. TelePacific Corp.** | Letter Agreement | -- |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Letter Agreement | |
| | **U.S. TelePacific Corp.** | Letter Agreement | |
| BLUENOTARY | **U.S. TelePacific Corp.** | Master Software as Service Agreement | -- |
| Bluewave Acquisition Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| B-LYNK INC | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| BP ENERGY RETAIL COMPANY LLC | **TPx Communications Co.; U.S. TelePacific Corp.** | Assignment and Assumption Agreement | $15,545 |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Assignment and Assumption Agreement | |
| | **U.S. TelePacific Corp.** | Sales Confirmation | |
| BRANDGLUE, INC | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| Brian Easley | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Bridgepointe Technologies Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Brightspeed | **U.S. TelePacific Corp.** | Master Service Agreement | $5,615 |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| BULLSEYE TELECOM INC | **TPx Communications Co.; U.S. TelePacific Corp.** | Master Service Agreement to End User Agreement | $3,922 |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Master Service Agreement to End User Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Master Service Agreement to End User Agreement | |
| BULLSEYE UNDERGROUND UTILITY LOCATING LLC | **TPx Communications Co.; U.S. TelePacific Corp.** | Master Service Agreement | $500 |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Master Service Agreement | |
| Business Communications Mgmt | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| CABLE ONE INC | **U.S. TelePacific Corp.** | Addendum to Master Service Agreement | $69 |
| | **U.S. TelePacific Corp.** | Sparklight Business Ethernet Service Agreement | |
| CABLEVISION LIGHTPATH, INC. | **U.S. TelePacific Corp.** | Master Service Agreement (Draft) | -- |
| Calaborate LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| CALAVERAS COUNTY | **U.S. TelePacific Corp.** | Invoice | -- |
| CALIFORNIA INTERNET-158928-TPX | **U.S. TelePacific Corp.** | Addendum No 3 to Master Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Addendum No 3 to Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| CANE SYSTEMS LLC | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work to Consultant Services Master Agreement | |
| | **U.S. TelePacific Corp.** | Project Change Request for Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work for Production Support | |
| CANOGA OFFICE INVESTORS LP | **Mpower Communications Corp.** | Office Lease | -- |
| | **Mpower Communications Corp.** | Amendment No 2 to Lease | |
| | **Mpower Communications Corp.** | Subordination Agreement; Acknowledgment of Lease Assignment, Estoppel, Notice: Attornment And Non-Disturbance Agreement | |
| | **Mpower Communications Corp.** | Subordination Agreement; Acknowledgment of Lease Assignment, Estoppel, Notice: Attornment And Non-Disturbance Agreement | |
| | **Mpower Communications Corp.** | License Agreement | |
| | **Mpower Communications Corp.** | License Agreement | |
| | **Mpower Communications Corp.** | Amendment No 3 to Office Lease | |
| | **Mpower Communications Corp.** | Amendment No 1 to Lease | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 4 to Lease Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 4 to Lease Agreement | |
| CAPITOL CENTRE BUILDING LLC | **U.S. TelePacific Corp.** | Amendment to Lease Agreement | -- |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Expansion Space Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Expansion Space Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Expansion Space Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Expense Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: Operating Expense Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: Expense Recaptures | |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Original Space Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Notice of Completion of Tenant Improvements | |
| | **U.S. TelePacific Corp.** | Lease Amendment | |
| | **U.S. TelePacific Corp.** | Amendment of Lease | |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Increase | |
| | **U.S. TelePacific Corp.** | Commercial Lease with Guaranty and Amendments | |
| | **U.S. TelePacific Corp.** | Commercial Lease with Guaranty and Amendments | |
| | **U.S. TelePacific Corp.** | Commercial Parking Agreement | |
| | **U.S. TelePacific Corp.** | Commercial Parking Agreement | |
| | **U.S. TelePacific Corp.** | Commercial Parking Agreement | |
| | **U.S. TelePacific Corp.** | Commercial Parking Agreement | |
| | **U.S. TelePacific Corp.** | Commercial Parking Agreement and General Release | |
| | **U.S. TelePacific Corp.** | Commercial Parking Agreement and General Release | |
| | **U.S. TelePacific Corp.** | Commercial Parking Agreement and General Release | |
| | **U.S. TelePacific Corp.** | Commercial Parking Agreement and General Release | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Assignment Approval | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Assignment Approval | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Assignment Approval | |
| | **U.S. TelePacific Corp.** | Lease Amendment | |
| | **U.S. TelePacific Corp.** | Lease Amendment | |
| | **U.S. TelePacific Corp.** | Consent to Assignment of Lease Agreement | |
| | **U.S. TelePacific Corp.** | Consent to Assignment of Lease Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Lease | |
| | **U.S. TelePacific Corp.** | Amendment to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Lease Agreement | |
| CBRE Inc. | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| CCI-2000 WEST LOOP SOUTH, LP | **TPx Communications Co.; U.S. TelePacific Corp.** | Lease Assignment and Novation Agreement | -- |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Lease Assignment and Novation Agreement | |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Lease Assignment and Novation Agreement | |
| | **U.S. TelePacific Corp.** | Lease Assignment and Novation Agreement | |
| | **U.S. TelePacific Corp.** | Lease Assignment and Novation Agreement | |
| | **TPx Communications Co.** | Amendment No 1 to Office Lease | |
| | **TPx Communications Co.** | Invoice | |
| | **TPx Communications Co.** | Letter Re: Property Sale | |
| | **TPx Communications Co.** | Letter Re: Property Sale | |
| | **TPx Communications Co.** | Letter Re: Property Sale | |
| | **U.S. TelePacific Corp.** | Letter Re: Estimated Operating and Tax Expense Escalation | |
| | **U.S. TelePacific Corp.** | Letter Re: Estimated Operating and Tax Expense Escalation | |
| | **U.S. TelePacific Corp.** | Letter Re: Office Lease | |
| | **U.S. TelePacific Corp.** | Letter Re: Office Lease | |
| | **TPx Communications Co.** | Letter Re: Office Lease Renewal Notice | |
| | **TPx Communications Co.** | Letter Re: Office Lease Renewal Notice | |
| | **U.S. TelePacific Corp.** | Office Lease | |
| | **U.S. TelePacific Corp.** | Letter Re: Office Lease | |
| | **U.S. TelePacific Corp.** | Letter Re: Office Lease | |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Lease Assignment and Novation Agreement | |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Lease Assignment and Novation Agreement | |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Lease Assignment and Novation Agreement | |
| CDATA SOFTWARE, INC. | **U.S. TelePacific Corp.** | Master Software License Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Software License Agreement | |
| | **U.S. TelePacific Corp.** | Data Processing Addendum | |
| | **U.S. TelePacific Corp.** | Data Processing Addendum | |
| | **U.S. TelePacific Corp.** | Master Software License Agreement | |
| CDW DIRECT LLC | **U.S. TelePacific Corp.** | Customer Agreement | $1,096 |
| CENGAGE LEARNING INC | **U.S. TelePacific Corp.** | MSP/MSSP Partner Agreement | -- |
| CERIFI, LLC | **U.S. TelePacific Corp.** | Invoice | -- |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | **U.S. TelePacific Corp.** | Amendment No 7 to Office Building Lease | -- |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Letter Re: 800 West Street Billing Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: 2017 Estimated Common Area Maintenance | |
| | **U.S. TelePacific Corp.** | Letter Re: 2017 Estimated Common Area Maintenance | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Amendment No 4 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Lease Abstract | |
| | **U.S. TelePacific Corp.** | Lease Abstract | |
| | **U.S. TelePacific Corp.** | Office Building Lease Agreement | |
| | **U.S. TelePacific Corp.** | Office Building Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: 2021 Estimated Common Area Maintenance | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Office Building Lease | |
| Christensen & Kern Telephone Ser | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| CHURNZERO, INC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| CIP REAL ESTATE PROPERTY SVCS. | **U.S. TelePacific Corp.** | Tenant Notification Letter | -- |
| | **U.S. TelePacific Corp.** | Tenant Notification Letter | |
| | **U.S. TelePacific Corp.** | Letter Re: Operating Expense Estimate | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: 2014 Operating Expense Reconciliation | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: 2014 Operating Expense Reconciliation | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: 2013 Operating Expense Reconciliation | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: 2013 Operating Expense Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: Notice of Change of Ownership | |
| | **U.S. TelePacific Corp.** | Letter Re: Notice of Change of Ownership | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Completion of Roof Repair and Replacement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Completion of Roof Repair and Replacement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Operating Expense | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Operating Expense | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Operating Expense | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Operating Expense | |
| | **U.S. TelePacific Corp.** | Tenant Notification Letter | |
| | **U.S. TelePacific Corp.** | Tenant Notification Letter | |
| | **U.S. TelePacific Corp.** | Tenant Notification Letter | |
| CISCO SYSTEMS INC | **U.S. TelePacific Corp.** | Consent to Subletting and Amendment to Lease | -- |
| | **U.S. TelePacific Corp.** | Customer Statement of Work | |
| | **U.S. TelePacific Corp.** | Services Statement of Work General Assumptions and Exclusions | |
| | **U.S. TelePacific Corp.** | Statement of Work | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Customer Statement of Work | |
| | **U.S. TelePacific Corp.** | Customer Statement of Work | |
| | **U.S. TelePacific Corp.** | Customer Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Letter Agreement for Services | |
| | **U.S. TelePacific Corp.** | Letter Re: Agreement for Webex Services and BroadWorks Software | |
| | **U.S. TelePacific Corp.** | Consent to Subletting and Amendment to Lease | |
| CISION US INC | **U.S. TelePacific Corp.** | Order | -- |
| City of Bellflower | **Mpower Communications Corp.** | Purchase and Sale Agreement | -- |
| | **Mpower Communications Corp.** | Purchase and Sale Agreement | |
| CLOZD, INC | **U.S. TelePacific Corp.** | Work Order | -- |
| | **U.S. TelePacific Corp.** | Work Order | |
| | **U.S. TelePacific Corp.** | Data Processing Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Work Order | |
| | **U.S. TelePacific Corp.** | Data Processing Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Work Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Data Processing Agreement | |
| | **U.S. TelePacific Corp.** | Data Processing Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| CLUTCH CO LLC | **U.S. TelePacific Corp.** | Annual Spending Agreement | -- |
| | **U.S. TelePacific Corp.** | Annual Spending Agreement | |
| | **U.S. TelePacific Corp.** | Annual Spending Agreement | |
| COACHELLA VALLEY INDEPENDENT LLC | **U.S. TelePacific Corp.** | Amendment C to Amendment No 7 to Vendor Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment C to Amendment No 7 to Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Amendment C to Amendment No 7 to Vendor Agreement | |
| Codice Software SL | **U.S. TelePacific Corp.** | End User License Agreement | -- |
| | **U.S. TelePacific Corp.** | End User License Agreement | |
| COGENT COMMUNICATIONS INC | **U.S. TelePacific Corp.** | Product Rider | -- |
| COLO PROPERTIES ATLANTA, LLC | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Service Order | $559 |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Service Order | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Service Order | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Service Order | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Service Order | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Service Order | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Service Order | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Service Order | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Service Order | |
| COLOGIX INC | **U.S. TelePacific Corp.** | Service Order | -- |
| | **U.S. TelePacific Corp.** | Service Order | |
| | **U.S. TelePacific Corp.** | Service Order | |
| | **U.S. TelePacific Corp.** | Service Order | |
| | **U.S. TelePacific Corp.** | Service Order | |
| | **U.S. TelePacific Corp.** | Service Order | |
| | **U.S. TelePacific Corp.** | Service Order | |
| COLUMBIA NEVADA 1181 GRIER INDUSTRIAL LLC | **U.S. TelePacific Corp.** | Industrial Real Estate Lease Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Industrial Real Estate Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Industrial Real Estate Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Lease | |
| Comcast | **U.S. TelePacific Corp.** | Amendment No 11 to General Service Agreement | $49,438 |
| | **U.S. TelePacific Corp.** | Amendment No 12 to General Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 12 to General Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 13 to General Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 13 to General Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 11 to Small Carrier Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 11 to General Service Agreement | |
| | **U.S. TelePacific Corp.** | General Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 10 to General Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 9 to General Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 10 to General Service Agreement | |
| | **U.S. TelePacific Corp.** | General Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to General Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 13 to General Service Agreement | |
| Comer Comm Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| COMPLETE CIRCLE CONSULTING,INC. | **U.S. TelePacific Corp.** | Statement of Work No 1 | -- |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work No 3 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 3 | |
| Computer Central FL LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| COMTEL Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| CONCORD MUNICIPAL LIGHT PLANT | **DSCI, LLC** | IRU (Indefeasible Right to Use Fiber Optic Strands and Services) Agreement | -- |
| CONCUR TECHNOLOGIES, INC. | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Agreement Amendment for Cloud Services | |
| | **U.S. TelePacific Corp.** | Agreement Amendment for Cloud Services | |
| | **U.S. TelePacific Corp.** | Amendment to Agreement for Cloud Services | |
| | **U.S. TelePacific Corp.** | Email Re: Contractual Agreement | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| CONNECTED2FIBER, INC. | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Amendment One to Saas Order Form | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Saas Order Form | |
| | **U.S. TelePacific Corp.** | Saas Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| | **DSCI, LLC** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **DSCI, LLC** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Services Agreement - Broadband | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| Constellation NewEnergy Inc | **U.S. TelePacific Corp.** | Electricity Supply Agreement | -- |
| | **U.S. TelePacific Corp.** | Electricity Supply Agreement | |
| Converge Tech | **U.S. TelePacific Corp.** | Service Renewal | -- |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| CORESITE LP | **U.S. TelePacific Corp.** | Master License and Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Service Order | |
| | **Mpower Communications Corp.** | Addendum No 2 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Amendment to Participation Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Participation Agreement | |
| | **U.S. TelePacific Corp.** | FedEx Addendum to Participation Agreement | |
| | **U.S. TelePacific Corp.** | FedEx Addendum to Participation Agreement | |
| | **U.S. TelePacific Corp.** | FedEx Addendum to Participation Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Master License and Service Agreement | |
| CORPORATION SERVICE COMPANY - CSC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| CORUS 360 | **U.S. TelePacific Corp.** | Master Agreement | -- |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Professional Services Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Master Agreement | |
| | **U.S. TelePacific Corp.** | Professional Services Agreement | |
| Cost Recovery Associates Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| COUNTY OF LOS ANGELES | **U.S. TelePacific Corp.** | Short Form Lease Agreement | -- |
| | **U.S. TelePacific Corp.** | Short Form Lease Agreement | |
| COX COMMUNICATIONS | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Master Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |
| | Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp. | Master Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Services Agreement for Lit Services | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| CPVF II LAKEWOOD LP | **TPx Communications Co.** | Building and Rooftop License Agreement | -- |
| | **TPx Communications Co.** | Lease Agreement | |
| | **TPx Communications Co.** | Lease Agreement | |
| CROWN CASTLE INTERNATIONAL CORP | **U.S. TelePacific Corp.** | Ethernet Supplement to Master Telecommunications License Agreement | -- |
| | **U.S. TelePacific Corp.** | Internet Supplement to Master Telecommunications License Agreement | |
| | **U.S. TelePacific Corp.** | Internet Supplement to Master Telecommunications License Agreement | |
| | **U.S. TelePacific Corp.** | Wavelength Supplement to Master Telecommunications License Agreement | |
| | **U.S. TelePacific Corp.** | Wavelength Supplement to Master Telecommunications License Agreement | |
| | **U.S. TelePacific Corp.** | Master Telecommunications License Agreement | |
| | **U.S. TelePacific Corp.** | Master Telecommunications License Agreement | |
| | **U.S. TelePacific Corp.** | Master Telecommunications License Agreement | |
| | **DSCI, LLC** | Letter Re: Purchase Agreement | |
| | **DSCI, LLC** | Letter Re: Purchase Agreement | |
| | **U.S. TelePacific Corp.** | Ethernet Supplement to Master Telecommunications License Agreement | |
| CT CORPORATION SYSTEM | **U.S. TelePacific Corp.** | Service Order Form | $15 |
| CUSHMAN & WAKEFIELD US INC | **U.S. TelePacific Corp.** | Listing Agreement for Sublease | -- |
| | **U.S. TelePacific Corp.** | Listing Agreement for Sublease | |
| | **U.S. TelePacific Corp.** | Letter of Intent | |
| CVFI - 444 S FLOWER LP | **U.S. TelePacific Corp.** | Letter Re: Notice of Payment Location and Certificate of Insurance Changes | -- |
| | **U.S. TelePacific Corp.** | Letter Re: 2015 Rent Letter | |
| | **U.S. TelePacific Corp.** | Letter Re: License Agreement | |
| Dan Fusco | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| DATA SPECIALTIES INC | **U.S. TelePacific Corp.** | Statement of Work No 1 | -- |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Letter Re: 100kVA Symmetra UPS Installation | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| DATA STREAM SERVICES, INC | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Statement of Work No 3 | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work No 5 under Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Master Services Agreement and Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 4 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 5 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 5 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 4 | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of work | |
| DATA VISUALIZATION SOFTWARE LAB SIA | **U.S. TelePacific Corp.** | Confirmation Letter | -- |
| DATABANK HOLDINGS LTD | **U.S. TelePacific Corp.** | Change Order No 77726 | $279 |
| | **U.S. TelePacific Corp.** | Change Order | |
| | **U.S. TelePacific Corp.** | Change Order No 77034 | |
| | **U.S. TelePacific Corp.** | Change Order No 77034 | |
| | **U.S. TelePacific Corp.** | Service Renewal | |
| | **U.S. TelePacific Corp.** | Service Renewal | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| DATADOG | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Amendment to Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| Datto Inc | **U.S. TelePacific Corp.** | Invoice to RMM Managed Endpoint | -- |
| | **U.S. TelePacific Corp.** | Addendum to Web Application Services and Hosting Agreement | |
| David A Zieker | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| DC GROUP INC. | **U.S. TelePacific Corp.** | Purchase Order | -- |
| DELTA B&K GP | **Mpower Communications Corp.** | Amendment No 2 to Lease Agreement | -- |
| | **Mpower Communications Corp.** | Amendment No 1 to Lease Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Standard Form Lease | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Standard Form Lease | |
| Delvecchio, Jason | **U.S. TelePacific Corp.** | Letter Agreement | -- |
| | **U.S. TelePacific Corp.** | Letter Agreement | |
| Dennis J Hovelsen | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| DIGIBLU UK LIMITED | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Statement of Work 1 to Service Order | |
| DIGICERT, INC | **U.S. TelePacific Corp.** | Subscription Order Form | -- |
| | **U.S. TelePacific Corp.** | Subscription Order Form | |
| | **U.S. TelePacific Corp.** | Subscription Order Form | |
| | **U.S. TelePacific Corp.** | Subscription Order Form | |
| | **U.S. TelePacific Corp.** | Subscription Order Form | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Subscription Order Form | |
| | **U.S. TelePacific Corp.** | Subscription Order Form | |
| | **U.S. TelePacific Corp.** | Subscription Order Form | |
| DIGITAL APPLE UK LIMITED | **U.S. TelePacific Corp.** | Services Agreement | -- |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| Digitalway Services LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| DISCUSSION BOX LTD | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| DOCUSIGN, INC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| Dove Communications Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Dovetail Networks LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| DUNN & BRADSTREET INC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Direct Plus Service Order | |
| | **U.S. TelePacific Corp.** | Data Stewardship Agreement | |
| | **U.S. TelePacific Corp.** | Risk Management Service Order | |
| | **U.S. TelePacific Corp.** | Order Change | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Change Order | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Email Re: Purchase Requisition | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Change Order | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | ADP/MDP Order Form and Master Agreement | |
| | **U.S. TelePacific Corp.** | Master Agreement | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Change Order | |
| | **U.S. TelePacific Corp.** | Change Order | |
| | **U.S. TelePacific Corp.** | Order for License Service | |
| DWH CREATIVE CONTRACTING INC | **U.S. TelePacific Corp.** | Letter Re: Demolition Agreement | -- |
| EAM SOLUTIONS GROUP, LLC | **U.S. TelePacific Corp.** | Statement of Work No 1 | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| ECOSOURCE LLC | **DSCI, LLC** | Amendment to EcoSource Service Agreement | -- |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| Edgar Sevilla | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Edgevally LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Electroguard-NV LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Elijah Hunter Hunter Networks | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Elite Consultant LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Elite MSP LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ELITE STREET CAPITAL 2100 WLS DE LP | **U.S. TelePacific Corp.** | Conditional Waiver and Release on Final Payment | -- |
| | **U.S. TelePacific Corp.** | Conditional Waiver and Release on Final Payment | |
| | **U.S. TelePacific Corp.** | Letter RE: Lease Space | |
| | **U.S. TelePacific Corp.** | Letter RE: 2019 Escalation Pre-bill | |
| | **U.S. TelePacific Corp.** | Letter RE: Parking Charges | |
| | **U.S. TelePacific Corp.** | Letter Re: Notice of Transfer of Lease | |
| | **U.S. TelePacific Corp.** | Letter Re: Notice of Transfer of Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Commercial Lease with Amendments and Addenda | |
| | **TPx Communications Co.** | Amendment No 6 to Lease Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment No 3 to Lease Agreement | |
| | **ICG ChoiceCom L.P.; U.S. TelePacific Corp.** | Amendment No 3 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Lease Statement | |
| | **U.S. TelePacific Corp.** | Lease Statement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Lease Agreement | |
| ELIZABETH RISKE | **U.S. TelePacific Corp.** | Amendment No 1 to Letter Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Letter Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Independent Contract Services Agreement | |
| Encompass Solutions LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ENGHOUSE NETWORKS (US) INC | **U.S. TelePacific Corp.** | Master Reseller Agreement | $17,000 |
| | **U.S. TelePacific Corp.** | Purchase Order Form | |
| | **U.S. TelePacific Corp.** | Purchase Order Form | |
| | **U.S. TelePacific Corp.** | Master Reseller Agreement | |
| | **U.S. TelePacific Corp.** | Master Reseller Agreement | |
| | **U.S. TelePacific Corp.** | Master Reseller Agreement | |
| Engstrom Enterprise | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ENTERPRISE FLEET SERVICES | **U.S. TelePacific Corp.** | Company Owned Vehicle Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Equity Lease Agreement | |
| | **U.S. TelePacific Corp.** | Company Owned Vehicle Service Agreement | |
| | **U.S. TelePacific Corp.** | Company Owned Vehicle Service Agreement | |
| ENVERUS, INC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| Equalis Group LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| EQUINIX INC | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Novation Agreement | -- |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Novation Agreement | |
| | **Mpower Communications Corp.** | Amendment Order | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Novation Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Novation Agreement | |
| Eswara Rao Badugu | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Etisbew Technology Group Inc | **U.S. TelePacific Corp.** | Statement of Work for Managed Services | $48,000 |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| EXPERIAN INFORMATION SOLUTIONS, INC. | **U.S. TelePacific Corp.** | Experian Pricing Addendum | -- |
| Extenda Communications Corp | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| FAIRWAY BUSINESS CENTER LP | **Mpower Communications Corp.** | Amendment No 3 to Lease Agreement | -- |
| | **Mpower Holding Corporation** | Standard Multi-Tenant Office Lease Agreement | |
| | **Mpower Communications Corp.** | Amendment No 1 to Lease Agreement | |
| | **Mpower Communications Corp.** | Amendment No 2 to Lease Agreement | |
| | **Mpower Communications Corp.** | Commencement Date Memorandum | |
| Fastblue Communications Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| FIBERLIGHT LLC | **U.S. TelePacific Corp.** | LightSource Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| FIELD NATION LLC | **U.S. TelePacific Corp.** | Sales Order | $52,773 |
| | **U.S. TelePacific Corp.** | Uniform Sales and Use Tax Resale Certificate - Multijurisdiction | |
| | **U.S. TelePacific Corp.** | Addendum No 1 to Buyer Terms and Conditions | |
| | **U.S. TelePacific Corp.** | Sales Order | |
| FIRST AMERICAN ADMINISTRATORS, INC. | **U.S. TelePacific Corp.** | Service Agreement | $508 |
| | **U.S. TelePacific Corp.** | Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Fee for Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Fee for Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Fee for Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Fee for Service Agreement | |
| | **U.S. TelePacific Corp.** | Fee for Service Agreement | |
| | **U.S. TelePacific Corp.** | Fee for Service Agreement | |
| | **U.S. TelePacific Corp.** | Exhibit B - Benefit Schedule | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Agreement | |
| FIRST STOP HEALTH | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |
| | **U.S. TelePacific Corp.** | Virtual Care Services Agreement | |
| FIRSTLIGHT FIBER | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| FORESITE CYBERSECURITY INC | **U.S. TelePacific Corp.** | Order Form | -- |
| FREEDOM TELECOMMUNICATIONS LLC dba WILCON | **U.S. TelePacific Corp.** | Waiver Agreement | -- |
| | **U.S. TelePacific Corp.** | Waiver Agreement | |
| Frontier | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; OCiX, Inc.; U.S. TelePacific Corp.** | Services Agreement | $22,385 |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; OCiX, Inc.; U.S. TelePacific Corp.** | Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Ethernet Internet Access Service Schedule | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 11 to Wholesale Advantage Services Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 11 to Wholesale Advantage Services Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 11 to Wholesale Advantage Services Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; TPx Communications Co.; U.S. TelePacific Corp.** | Joinder Amendment | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; TPx Communications Co.; U.S. TelePacific Corp.** | Joinder Amendment | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; TPx Communications Co.; U.S. TelePacific Corp.** | Joinder Amendment | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; TPx Communications Co.; U.S. TelePacific Corp.** | Joinder Amendment | |
| | **U.S. TelePacific Corp.** | Amendment No 8 to Wholesale Advantage Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 8 to Wholesale Advantage Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 8 to Wholesale Advantage Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 8 to Wholesale Advantage Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Schedule to Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Schedule to Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to E-Path Wireline Service Schedule | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to E-Path Wireline Service Schedule | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Schedule No 10 to Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Schedule No 10 to Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Wholesale Advantage Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Wholesale Advantage Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Wholesale Advantage Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Wholesale Advantage Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Wholesale Advantage Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Wholesale Advantage Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Wholesale Advantage Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Wholesale Advantage Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Wholesale Advantage Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Wholesale Advantage Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Wholesale Advantage Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Wholesale Advantage Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Wholesale Advantage Services Agreement | |
| | **U.S. TelePacific Corp.** | Addendum to Frontier Services Agreement | |
| | **U.S. TelePacific Corp.** | Addendum to Frontier Services Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Joinder Agreement | |
| | **U.S. TelePacific Corp.** | Service Agreement | |
| | **U.S. TelePacific Corp.** | Letter of Authorization | |
| | **U.S. TelePacific Corp.** | Letter of Authorization | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; OCiX, Inc.; U.S. TelePacific Corp.** | Services Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; OCiX, Inc.; U.S. TelePacific Corp.** | Services Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; OCiX, Inc.; U.S. TelePacific Corp.** | Services Agreement | |
| FSP - SOUTH FLOWER STREET ASSOCIATES, LLC | **U.S. TelePacific Corp.** | Amendment No 1 to Office Lease | -- |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Office Lease | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Office Base Rent Invoice | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Office Lease | |
| | **U.S. TelePacific Corp.** | Temporary Space License Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Office Lease | |
| | **U.S. TelePacific Corp.** | Notice of Lease Term Dates | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Office Lease | |
| | **U.S. TelePacific Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **U.S. TelePacific Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **U.S. TelePacific Corp.** | Storage Lease | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | License and Hold Harmless Agreement | |
| | **U.S. TelePacific Corp.** | License and Hold Harmless Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Office Lease | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Temporary Space License Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Office Lease | |
| Future B2B LLC | **U.S. TelePacific Corp.** | Order Summary | -- |
| | **U.S. TelePacific Corp.** | Order Summary | |
| | **U.S. TelePacific Corp.** | Order Summary | |
| G2.COM INC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Service Order | |
| | **U.S. TelePacific Corp.** | Service Order | |
| | **U.S. TelePacific Corp.** | Service Order | |
| GATEWAY PORTFOLIO HOLDINGS LLC | **U.S. TelePacific Corp.** | Letter Re: Operating Expense and Tax Recoveries Estimates | -- |
| | **U.S. TelePacific Corp.** | Letter Re: Operating Expense and Tax Recoveries Estimates | |
| GCAP SERVICES, INC | **U.S. TelePacific Corp.** | Purchase Order | -- |
| | **U.S. TelePacific Corp.** | Service Contract Agreement | |
| | **U.S. TelePacific Corp.** | Service Contract Agreement | |
| GEARSET LIMITED | **U.S. TelePacific Corp.** | Order | -- |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | End User License Agreement | |
| GENERAL DATATECH LP | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Master Products and Services Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Master Products and Services Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| Genivia Inc | **U.S. TelePacific Corp.** | License Agreement for Commercial Use with Software Maintenance and Support | -- |
| | **U.S. TelePacific Corp.** | License Agreement for Commercial Use with Software Maintenance and Support | |
| | **U.S. TelePacific Corp.** | License Agreement for Commercial Use with Software Maintenance and Support | |
| GEN-TECH OF NEVADA INC | **U.S. TelePacific Corp.** | Gen-Tech of Nevada Purchase Order | -- |
| GENUITEC LLC | **U.S. TelePacific Corp.** | End User License Agreement | -- |
| Get I.T. Done Llc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| GI TC ONE WILSHIRE LLC | **U.S. TelePacific Corp.** | Letter Re: Holdover Rent | -- |
| | **ICG ChoiceCom L.P.** | Letter Re: Amendment No 8 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Amendment No 11 to Lease | |
| | **ICG ChoiceCom L.P.** | Amendment No 5 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Amendment No 1 to Lease | |
| | **Mpower Communications Corp.** | Amendment No 14 to Lease | |
| | **ICG ChoiceCom L.P.** | Amendment No 4 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Temporary Holdover | |
| | **ICG ChoiceCom L.P.** | Amendment No 9 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Amendment No 9 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Exhibit F- Confirmation of Commencement Date | |
| | **ICG ChoiceCom L.P.** | Consent to Assignment of Lease | |
| | **ICG ChoiceCom L.P.** | Consent to Assignment of Lease | |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| | ICG ChoiceCom L.P. | Assignment and Acceptance | |
| | ICG ChoiceCom L.P. | Assignment and Acceptance | |
| | ICG ChoiceCom L.P. | Lease Guaranty | |
| | U.S. TelePacific Corp. | Letter Re: Rent Increase | |
| | ICG ChoiceCom L.P. | Amendment No 2 to Lease | |
| | ICG ChoiceCom L.P. | Amendment No 7 to Lease Agreement | |
| | ICG ChoiceCom L.P. | Amendment No 6 to Lease Agreement | |
| | ICG ChoiceCom L.P. | Amendment No 10 to Lease | |
| | ICG ChoiceCom L.P. | Amendment No 3 to Lease Agreement | |
| | Mpower Communications Corp. | Amendment No 13 to Lease | |
| | U.S. TelePacific Corp. | Letter Re: Intent to Lease | |
| | ICG ChoiceCom L.P. | Amendment No 12 to Lease | |
| | U.S. TelePacific Corp. | Letter Re: Lease Temporary Holdover | |
| | Mpower Communications Corp. | Amendment No 15 to Lease | |
| GILD | U.S. TelePacific Corp. | Statement of Work No 1 | -- |
| | U.S. TelePacific Corp. | Master Service Agreement | |
| GINA MARIE ALARID | U.S. TelePacific Corp. | Amendment No 2 to Vendor Agreement | -- |
| | U.S. TelePacific Corp. | Amendment No 1 to Vendor Agreement | |
| | U.S. TelePacific Corp. | Vendor Agreement | |
| | U.S. TelePacific Corp. | Vendor Agreement | |
| | U.S. TelePacific Corp. | Amendment No 1 to Vendor Agreement | |
| | U.S. TelePacific Corp. | Amendment No 1 to Vendor Agreement | |
| GLIDEFAST CONSULTING, LLC | U.S. TelePacific Corp. | Change Request | -- |
| | U.S. TelePacific Corp. | Change Request | |
| | U.S. TelePacific Corp. | Change Request | |
| | U.S. TelePacific Corp. | Statement of Work | |
| | U.S. TelePacific Corp. | Statement of Work | |
| | U.S. TelePacific Corp. | Statement of Work | |
| | U.S. TelePacific Corp. | Master Service Agreement | |
| | U.S. TelePacific Corp. | Change Request | |
| | U.S. TelePacific Corp. | Change Request | |
| | U.S. TelePacific Corp. | Change Request | |
| GOOGLE LLC | U.S. TelePacific Corp. | Advertising Program Terms | -- |
| | U.S. TelePacific Corp. | Master Service Agreement | |
| | U.S. TelePacific Corp. | Master Service Agreement | |
| | U.S. TelePacific Corp. | Google Advertising Service Agreement | |
| | U.S. TelePacific Corp. | Advertising Program Terms | |
| GOSECURE INC | U.S. TelePacific Corp. | Amendment No 2 to Reseller Agreement | -- |
| | U.S. TelePacific Corp. | Amendment No 3 to Reseller Agreement | |
| | U.S. TelePacific Corp. | Amendment No 4 to Reseller Agreement | |
| | U.S. TelePacific Corp. | Amendment No 4 to Reseller Agreement | |
| | U.S. TelePacific Corp. | Statement of Work to Master Service Agreement | |
| | U.S. TelePacific Corp. | Uniform Sales and Use Tax Resale Certificate - Multijurisdiction | |
| | U.S. TelePacific Corp. | Master Service Agreement | |
| | U.S. TelePacific Corp. | Master Service Agreement | |
| GRAND QUINBY BUILDING LLC | U.S. TelePacific Corp. | Invoice | -- |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| | U.S. TelePacific Corp. | Invoice | |
| | U.S. TelePacific Corp. | Invoice | |
| | U.S. TelePacific Corp. | Invoice | |
| | U.S. TelePacific Corp. | Invoice | |
| | U.S. TelePacific Corp. | Invoice | |
| | U.S. TelePacific Corp. | Invoice | |
| | Mpower Communications Corp. | Amendment to License Agreement | |
| | Mpower Communications Corp. | Amendment to License Agreement | |
| | Mpower Communications Corp.; U.S. TelePacific Corp. | Letter Re: License Agreement | |
| | Mpower Communications Corp.; U.S. TelePacific Corp. | Letter Re: License Agreement | |
| | ICG ChoiceCom L.P. | Letter Re: License Agreement Renewal | |
| | U.S. TelePacific Corp. | Invoice | |
| | U.S. TelePacific Corp. | Invoice | |
| | U.S. TelePacific Corp. | Invoice | |
| | U.S. TelePacific Corp. | Invoice | |
| | Mpower Communications Corp.; U.S. TelePacific Corp. | Letter Re: License Agreement | |
| | Mpower Communications Corp.; U.S. TelePacific Corp. | Letter Re: License Agreement | |
| | Mpower Communications Corp. | Letter Re: Second Notice for Consent to Assignment | |
| | ICG ChoiceCom L.P. | Letter Re: License Agreement | |
| | ICG ChoiceCom L.P. | Right of Entry and License Agreement | |
| | ICG ChoiceCom L.P. | Amendment to Right of Entry and License Agreement | |
| | U.S. TelePacific Corp. | Invoice | |
| | U.S. TelePacific Corp. | Invoice | |
| | U.S. TelePacific Corp. | Invoice | |
| GRANITE TELECOMMUNICATIONS LLC | DSCI, LLC; TPx Communications Co.; U.S. TelePacific Corp. | Wholesale Master Services Agreement | -- |
| | DSCI, LLC; TPx Communications Co.; U.S. TelePacific Corp. | Wholesale Master Services Agreement | |
| | DSCI, LLC; TPx Communications Co.; U.S. TelePacific Corp. | Wholesale Master Services Agreement | |
| | U.S. TelePacific Corp. | Amendment No 2 to Wholesale Services Agreement | |
| | U.S. TelePacific Corp. | Amendment No 3 to Wholesale Master Services Agreement | |
| | U.S. TelePacific Corp. | Amendment No 5 to Wholesale Services Agreement | |
| | U.S. TelePacific Corp. | Amendment No 5 to Wholesale Master Services Agreement | |
| | U.S. TelePacific Corp. | Amendment No 4 to Wholesale Master Services Agreement | |
| | U.S. TelePacific Corp. | Amendment No 4 to Wholesale Master Services Agreement | |
| GRAYBAR ELECTRIC CO, INC. | U.S. TelePacific Corp. | Commercial Credit Application | -- |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| GREAT CIRCLE INTERNATIONAL INC | **U.S. TelePacific Corp.** | Amendment No 1 to Recruiting Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Recruiting Services Agreement | |
| | **U.S. TelePacific Corp.** | Recruiting Services Agreement | |
| Great Minds Consulting LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| GREEN MOUNTAIN ENERGY COMPANY | **U.S. TelePacific Corp.** | Energy Services Agreement | -- |
| GreenLight Consulting Servic Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| GSWC OFFICE FEE OWNER LLC | **U.S. TelePacific Corp.** | Amendment No 1 to Lease | -- |
| | **U.S. TelePacific Corp.** | Office Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Increase | |
| | **U.S. TelePacific Corp.** | Letter Re: Landlord Notices | |
| | **U.S. TelePacific Corp.** | Letter Re: Operating Expense Adjustment Invoice | |
| | **U.S. TelePacific Corp.** | Letter Re: 2016 Estimated Operating Expense | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Lease | |
| | **Mpower Communications Corp.** | Letter Re: Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: Generator Rent - Amendment No 2 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: 2022 Estimated Operating Expenses | |
| | **U.S. TelePacific Corp.** | Letter Re: 2017 Actual Operating Expense Reconciliation | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Generator Rent - Amendment No 2 to Lease Agreement | |
| | **DSCI, LLC** | Letter Re: Commencement Date for Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Lease | |
| GTT COMMUNICATIONS INC | **U.S. TelePacific Corp.** | Master Digital Service Agreement | -- |
| | **Mpower Communications Corp.** | Letter Re: Request for Consent to Assignment of Billing Account | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent Assignment of Billing Accounts | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent Assignment of Billing Accounts | |
| Harry Haroutunian | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| HARTMAN SPECTRUM LLC | **U.S. TelePacific Corp.** | Amendment No 1 to Lease Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Lease Agreement | |
| HEALTHEE | **U.S. TelePacific Corp.** | Subscription Agreement | -- |
| | **U.S. TelePacific Corp.** | Subscription Agreement | |
| | **U.S. TelePacific Corp.** | Subscription Agreement | |
| HISTORIC CENTRAL BUILDING LLC | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Right of Entry and License Agreement | -- |
| | **ICG ChoiceCom L.P.** | Right of Entry and License Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Right of Entry and License Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Right of Entry and License Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Right of Entry and License Agreement | |
| HonestStok Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| HongHao Ye | **Mpower Communications Corp.** | Purchase and Sale Agreement | -- |
| | **Mpower Communications Corp.** | Purchase and Sale Agreement | |
| Hugo Arriola | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ICONECTIV | **U.S. TelePacific Corp.** | License Contract | $7,815 |
| | **U.S. TelePacific Corp.** | MUMPS Project Request | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | License Agreement Terms and Conditions | |
| IDC RESEARCH, INC. | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| IDWELLINGS LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| IMPERIAL MECHANICAL SERVICE | **U.S. TelePacific Corp.** | Commercial Maintenance Program | -- |
| | **U.S. TelePacific Corp.** | Commercial Maintenance Program | |
| | **U.S. TelePacific Corp.** | Commercial Maintenance Program | |
| Infinite Consulting Services Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| INFORMA CONNECT USA LLC | **U.S. TelePacific Corp.** | Saas Order Form | -- |
| | **U.S. TelePacific Corp.** | Saas Order Form | |
| | **U.S. TelePacific Corp.** | Saas Order Form | |
| | **U.S. TelePacific Corp.** | Saas Order Form | |
| | **U.S. TelePacific Corp.** | Saas Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Sponsorship Agreement | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Saas Order Form | |
| InfyniteOne LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Inimco LP; Pacific Financial Center LLC; Waltco PFC LP | **U.S. TelePacific Corp.** | Amendment No 2 to Office Building Lease | -- |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Office Building Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Office Building Lease | |
| INSIDER EXPERIENCE LLC | **U.S. TelePacific Corp.** | Destination Management Agreement | -- |
| INTEC BILLING INC | **U.S. TelePacific Corp.** | Letter Re: Maintenance and Support Fees | -- |
| | **U.S. TelePacific Corp.** | Letter Re: Maintenance and Support Fees | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Support and Maintenance Renewal Notice | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Letter Re: Maintenance and Support Fees | |
| Intelisys Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| INTELLOR GROUP INC | **U.S. TelePacific Corp.** | Master Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Agreement | |
| | **U.S. TelePacific Corp.** | Master Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| Interaqt Corporation | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | **U.S. TelePacific Corp.** | Amendment No 1 to Staffing Agreement | $130,447 |
| | **U.S. TelePacific Corp.** | International Passport Advantage Express Agreement | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work to Service Agreement | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work of Service Agreement | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work of Communications Contract | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Master Service Agreement for Technology Development and Implementation Services | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request | |
| | **U.S. TelePacific Corp.** | Project Change Request for Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Program Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Authorization | |
| | **U.S. TelePacific Corp.** | IBM Security Services Project Change Authorization | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Project Change Request to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Program Change Request | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Staffing Agreement | |
| INTL Computer Consultants LTD | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| INTRADO LIFE SAFETY INC | **U.S. TelePacific Corp.** | Agreement for Services and Statement of Work | -- |
| Inverselogic Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| IPT SAN JOSE BC I LP | **Mpower Communications Corp.** | Amendment No 5 to Standard Business Complex Lease | -- |
| | **Mpower Communications Corp.** | Amendment No 5 to Standard Business Complex Lease | |
| | **Mpower Communications Corp.** | Notice to Tenants | |
| | **Mpower Communications Corp.** | Letter Re: 2020 Operating Expense Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: Annual Billing Schedule | |
| | **Mpower Communications Corp.** | Letter Re: Annual Billing Schedule | |
| | **Mpower Communications Corp.** | Amendment No 1 to Lease | |
| | **Mpower Communications Corp.** | Letter Re: Property Management Transition | |
| | **Mpower Communications Corp.** | Letter Re: Property Management Transition | |
| | **U.S. TelePacific Corp.** | Letter Re: Operating Expense Estimate | |
| | **U.S. TelePacific Corp.** | Notice Re: Operating Expense Estimate | |
| | **Mpower Communications Corp.** | Invoice | |
| | **Mpower Communications Corp.; U.S. TelePacific Holdings Corp.** | Amendment No 4 to Lease Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| | **Mpower Communications Corp.; U.S. TelePacific Holdings Corp.** | Amendment No 4 to Lease Agreement | |
| | **Mpower Communications Corp.** | Standard Business Complex Lease | |
| | **Mpower Communications Corp.** | Amendment No 2 to Lease | |
| | **Mpower Communications Corp.** | Amendment No 3 to Lease Agreement | |
| | **Mpower Communications Corp.** | Amendment No 5 to Standard Business Complex Lease | |
| | **Mpower Communications Corp.** | Amendment No 5 to Standard Business Complex Lease | |
| | **Mpower Communications Corp.** | Amendment No 5 to Standard Business Complex Lease | |
| IRON MOUNTAIN | **Mpower Communications Corp.** | Letter Re: Data Protection Storage and Services | -- |
| | **Mpower Communications Corp.** | Letter Re: Data Protection Storage and Services | |
| Ironclad, Inc. | **U.S. TelePacific Corp.** | Enterprise Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Renewal Order Form | |
| | **U.S. TelePacific Corp.** | Enterprise Services Agreement | |
| | **U.S. TelePacific Corp.** | Enterprise Services Agreement | |
| | **U.S. TelePacific Corp.** | Order Form | |
| ITEL NETWORKS INC. | **U.S. TelePacific Corp.** | Master Service Agreement | $2,603 |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| ITENTIAL LLC | **U.S. TelePacific Corp.** | License Agreement | -- |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | End User License Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| ITG SOFTWARE INC | **U.S. TelePacific Corp.** | Subscription End User Software License Agreement | -- |
| James Phelps | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Jayla Byers | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| J-Curve/ROI | **U.S. TelePacific Corp.** | Amendment No 2 to Master Services Agreement | $106,135 |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Contract Extension Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Temporary Employee Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Temporary Employee Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Master Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Amendment to Master Services Agreement and Statement of Work | |
| JEFFREE THUNDERBEAR | **U.S. TelePacific Corp.** | Letter re: Engagement Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Letter Agreement | |
| Jennifer Dalrymple | **U.S. TelePacific Corp.** | Letter Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Letter Agreement | |
| JOHN ALAN DUFF | **U.S. TelePacific Corp.** | Amendment No 4 to Letter Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Letter Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Letter Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Letter Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Letter Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Letter Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Letter Agreement | |
| JOHN B HARRINGTON | **U.S. TelePacific Corp.** | Amendment to Lease Agreement | -- |
| | **U.S. TelePacific Corp.** | Commencement Date Memorandum | |
| | **U.S. TelePacific Corp.** | Exhibit C - Commencement Date Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Premises | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Lease Expiration Advancement Agreement | |
| | **U.S. TelePacific Corp.** | Lease Expiration Advancement Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Lease Agreement | |
| John M Mills | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Join Talent Inc | **U.S. TelePacific Corp.** | General Service Agreement | -- |
| Jose Pacheco dba Computer Genius | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Joseph Sarasa LetsConnect Inc. | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Joshua Hattrup | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Kanzi Communications LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| KASEYA US SALES, LLC | **U.S. TelePacific Corp.** | Addendum to Discount Pricing | -- |
| KBSIII ALMADEN FINANCIAL PLAZA, LLC | **Mpower Communications Corp.** | Letter Re: Change in Notice Address to Landlord | -- |
| | **Mpower Communications Corp.** | Letter Re: Notice Change of Ownership | |
| | **Mpower Communications Corp.** | Letter Re: Notice Change of Ownership | |
| | **Mpower Communications Corp.** | Letter Re: Notice Change of Ownership | |
| | **Mpower Communications Corp.** | Letter Re: Notice Change of Ownership | |
| | **Mpower Communications Corp.** | Letter Re: Notice Change of Ownership | |
| | **Mpower Communications Corp.** | Letter Re: Notice Change of Ownership | |
| | **Mpower Communications Corp.** | Letter Re: Almaden Financial Plaza | |
| | **Mpower Communications Corp.** | Letter Re: Almaden Financial Plaza | |
| | **Mpower Communications Corp.** | Letter Re: New Management Company Transition | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **ICG ChoiceCom L.P.** | Amendment No 2 to Telecommunications License Agreement | |
| | **ICG ChoiceCom L.P.** | Telecommunications License Agreement | |
| | **Mpower Communications Corp.** | Amendment No 5 to Right of Entry and License Agreement | |
| | **ICG ChoiceCom L.P.** | Amendment No 1 to Telecommunications License Agreement | |
| | **Mpower Communications Corp.** | Letter Re: Change in Notice Address to Landlord | |
| KELLY CHAN | **U.S. TelePacific Corp.** | Letter Re: Independent Contractor Agreement | $6,400 |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Letter Re: Independent Contractor Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Independent Contractor Agreement | |
| KELLY CONKLING | **U.S. TelePacific Corp.** | Letter Agreement | -- |
| KETTLEROCK BREWING | **U.S. TelePacific Corp.** | Vendor Agreement | -- |
| | **U.S. TelePacific Corp.** | Vendor Agreement | |
| K-II Telecommunications | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Kirby J Winters | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| KPMG LLP | **U.S. TelePacific Corp.** | Engagement Letter Agreement | -- |
| | **U.S. TelePacific Corp.** | Engagement Letter | |
| KRONOS INCORPORATED | **U.S. TelePacific Corp.** | Renewal Order Form | -- |
| | **U.S. TelePacific Corp.** | Renewal Order Form | |
| | **U.S. TelePacific Corp.** | Renewal Order Form | |
| | **U.S. TelePacific Corp.** | Renewal Order Form | |
| | **U.S. TelePacific Corp.** | Renewal Order Form | |
| Kyler Powell | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Kyndryl Inc | **U.S. TelePacific Corp.** | Exhibit D - Program Change Control Procedure to Transaction Document No 1 to Customer Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Transaction Document No 1 to Customer Services Agreement | |
| | **U.S. TelePacific Corp.** | Exhibit B - Service Levels to Transaction Document No 1 | |
| | **U.S. TelePacific Corp.** | Exhibit C - Charges to Transaction Document No 1 | |
| | **U.S. TelePacific Corp.** | Exhibit A - Infrastructure Statement of Work to Transaction Document No 1 | |
| | **U.S. TelePacific Corp.** | Client Services Agreement | |
| | **U.S. TelePacific Corp.** | Infrastructure Statement of Work, Non-Disclosure Agreement and Client Services Agreement | |
| | **U.S. TelePacific Corp.** | Exhibit F - Governance to Transaction Document No 1 to Customer Service Agreement | |
| LD ACQUISITION COMPANY 19 LLC | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter Re: Lease Agreement | -- |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Tenant Notification | |
| | **U.S. TelePacific Corp.** | Letter Re: Tenant Notification | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter re: Intimation of Planned Development | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter re: Intimation of Planned Development | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter re: Intimation of Planned Development | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter re: Intimation of Planned Development | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter re: Intimation of Planned Development | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter re: Intimation of Planned Development | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter re: Intimation of Planned Development | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter re: Intimation of Planned Development | |
| | **U.S. TelePacific Corp.** | Net Lease Agreement | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter Re: Installation of Antennae | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter Re: Installation of Antennae | |
| | **OCiX, Inc.** | Letter Re: Additional Space | |
| | **OCiX, Inc.** | Amendment No 1 to Solution Center Lease | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **OCiX, Inc.; U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| LEADACTIV8OR | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work No 1 | $13,500 |
| | **U.S. TelePacific Corp.** | Lead Generation and Appointment Setting Services Purchase Order | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Leadactiv8or Purchase Order | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Statement of Work No 1 | |
| LIGHTRIVER TECHNOLOGIES INC | **U.S. TelePacific Corp.** | Master Agreement | $2,059 |
| | **U.S. TelePacific Corp.** | Master Agreement | |
| LINKEDIN CORPORATION | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| Linwood Communications Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| LM INFRA ACQUISITION COMPANY LLC | **U.S. TelePacific Corp.** | Letter Re: Change of Ownership | -- |
| | **U.S. TelePacific Corp.** | Standard Industrial -Commercial Single Tenant Lease | |
| | **U.S. TelePacific Corp.** | Standard Industrial -Commercial Single Tenant Lease | |
| | **U.S. TelePacific Corp.** | Letter Re: Change of Ownership | |
| | **U.S. TelePacific Corp.** | Letter Re: Change of Ownership | |
| | **U.S. TelePacific Corp.** | Letter Re: Change of Ownership | |
| LOGIX FIBER NETWORKS | **U.S. TelePacific Corp.** | Carrier Master Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Amended and Restated Carrier Master Services Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Amended and Restated Carrier Master Services Agreement | |
| LONGFORM TECHNOLOGY INC. | **U.S. TelePacific Corp.** | Master Subscription Agreement | -- |
| LOOPUP LLC | **U.S. TelePacific Corp.** | Partner Agreement | $4,551 |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | **U.S. TelePacific Corp.** | Short Form Lease Agreement | -- |
| | **U.S. TelePacific Corp.** | Optical Fiber Lease Agreement | |
| | **U.S. TelePacific Corp.** | Optical Fiber Lease Agreement | |
| | **U.S. TelePacific Corp.** | Short Form Lease Agreement | |
| LUCID SOFTWARE INC. | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Order Form | |
| Lumen (Level3 / CenturyLink) | **U.S. TelePacific Corp.** | Master Service Agreement to Service Schedule | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement to Service Schedule | |
| | **U.S. TelePacific Corp.** | Wholesale Services Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Provider Numbering Agreement | |
| | **U.S. TelePacific Corp.** | Provider Numbering Agreement | |
| Lynette Freemer | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| M J TRUST | **U.S. TelePacific Corp.** | Standard Industrial/Commercial Single-Tenant Lease | -- |
| | **U.S. TelePacific Corp.** | Indemnity Agreement | |
| | **U.S. TelePacific Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Standard Industrial/Commercial Single-Tenant Lease | |
| M SQUARED CONSTRUCTION INC | **U.S. TelePacific Corp.** | Vendor Agreement | -- |
| | **U.S. TelePacific Corp.** | Vendor Agreement | |
| M8TRIX COMMUNICATIONS | **U.S. TelePacific Corp.** | Service Level Agreement | $3,805 |
| | **U.S. TelePacific Corp.** | Service Level Agreement | |
| | **U.S. TelePacific Corp.** | Service Level Agreement | |
| | **U.S. TelePacific Corp.** | Service Level Agreement | |
| MACHAON CORPORATION, INC. | **U.S. TelePacific Corp.** | Sponsorship Agreement | -- |
| | **U.S. TelePacific Corp.** | Sponsorship Agreement | |
| | **U.S. TelePacific Corp.** | Sponsorship Agreement | |
| MANISHA BHALESHA | **U.S. TelePacific Corp.** | Letter Re: Resignation | -- |
| Mark Peterson | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| MARKET HALSEY URBAN RENEWAL LLC | **U.S. TelePacific Corp.** | Amendment No 3 to License Agreement | -- |
| | **DSCI, LLC** | License Agreement | |
| | **DSCI, LLC** | Amendment No 1 to License Agreement | |
| | **DSCI, LLC** | Amendment No 2 to License Agreement | |
| MARKET RESOURCE PARTNERS, LLC | **U.S. TelePacific Corp.** | Statement of Work No 1 | -- |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 | |
| MBC Connect LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| MCC TELEPHONY LLC | **U.S. TelePacific Corp.** | Business Services Master Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| MCCLAIN CONSTRUCTION LLC | **Mpower Communications Corp.** | Statement of Work 1 | -- |
| | **Mpower Communications Corp.** | Master Service Agreement | |
| MCI | **DSCI, LLC** | Digital Services Agreement | $35 |
| | **DSCI, LLC** | Attachment for Ethernet Private Line Service | |
| | **DSCI, LLC** | Attachment for International Toll Free Service | |
| | **DSCI, LLC** | Attachment for Metro Private Line Service | |
| | **DSCI, LLC** | Attachment for Metro Wavelength Service | |
| | **DSCI, LLC** | Attachment for Private Line Service | |
| | **DSCI, LLC** | Addendum Low Latency Route Promotion | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Wholesale Telecommunications Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Wholesale Telecommunications Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Wholesale Telecommunications Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Wholesale Telecommunications Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 8 to Special OCN based Billing Canada Rates | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Assignment and Assumption Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Assignment and Assumption Agreement | |
| | **U.S. TelePacific Corp.** | Attachment for OCN based Billing Carrier Termination Service | |
| | **U.S. TelePacific Corp.** | Attachment for Switched Services | |
| | **U.S. TelePacific Corp.** | Amendment No 9 to Service Agreement | |
| | **U.S. TelePacific Corp.** | Attachment for Dedicated Internet Service | |
| | **U.S. TelePacific Corp.** | Addendum for Digital Services Agreement | |
| | **U.S. TelePacific Corp.** | Attachment for Digital Services Agreement | |
| | **U.S. TelePacific Corp.** | Attachment for Digital Services Agreement | |
| | **U.S. TelePacific Corp.** | Attachment for Global Data Link Service | |
| | **DSCI, LLC** | Attachment for International Toll Free Service | |
| | **U.S. TelePacific Corp.** | Attachment for Metro Private Line Service | |
| | **U.S. TelePacific Corp.** | Attachment for Private Internet Protocol (IP) Service | |
| | **U.S. TelePacific Corp.** | Attachment for Private Line Service | |
| | **U.S. TelePacific Corp.** | Letter Re: Modification of Charges | |
| | **U.S. TelePacific Corp.** | WTSA Rate Modification Notice | |
| | **U.S. TelePacific Corp.** | Attachment for SS7 Direct Service | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Wholesale Telecommunications Services Agreement | |
| | **U.S. TelePacific Corp.** | Attachment for SS7 3rd Party Service | |
| | **U.S. TelePacific Corp.** | Addendum to Wholesale Telecommunications Services Agreement | |
| | **U.S. TelePacific Corp.** | Wholesale Telecommunications Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 for Wholesale Telecommunications Services Agreement | |
| | **ICG ChoiceCom L.P.** | Sales Agreement with Bill of Sale | |
| | **ICG ChoiceCom L.P.** | Bill of Sale | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **ICG ChoiceCom L.P.** | Sales Agreement | |
| | **DSCI, LLC** | Addendum A to Digital Services Agreement | |
| | **Mpower Communications Corp.** | Master License Agreement | |
| | **DSCI, LLC** | Attachment for Dedicated Internet Service | |
| | **DSCI, LLC** | Addendum - Dedicated Internet Access Service | |
| Mean IT Consulting LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| MERCER HUMAN RESOURCE CONSULTING INC | **U.S. TelePacific Corp.** | Amendment to Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Letter Re: Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work | |
| METASWITCH NETWORKS LTD | **U.S. TelePacific Corp.** | Addendum for Blade Upgrade Program Offer | -- |
| METRONET SYSTEMS HOLDINGS LLC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| Metropolitan Life Insurance Company | **Mpower Communications Corp.** | Letter Re: Intend to Acquire Fee Title to Property | -- |
| METTEL-MA, NH AND RI | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| MHO NETWORKS | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| Michael Yamin | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Microsoft (IT) | **U.S. TelePacific Corp.** | License Agreement | -- |
| | **U.S. TelePacific Corp.** | Work Order | |
| | **U.S. TelePacific Corp.** | Work Order | |
| | **U.S. TelePacific Corp.** | Work Order | |
| | **U.S. TelePacific Corp.** | Enterprise Update Statement - Volume Licensing | |
| | **U.S. TelePacific Corp.** | Program Signature Form | |
| | **U.S. TelePacific Corp.** | Program Signature Form | |
| | **U.S. TelePacific Corp.** | Program Signature Form | |
| | **U.S. TelePacific Corp.** | Enrollment Agreement Form | |
| | **U.S. TelePacific Corp.** | Program Signature Form | |
| | **U.S. TelePacific Corp.** | Program Signature Form | |
| Midcontinent Communications a South Dakota General Partnership | **U.S. TelePacific Corp.** | Communications Provider Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Communications Provider Service Agreement | |
| | **U.S. TelePacific Corp.** | Communications Provider Service Agreement | |
| Mike Crossland LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| MONDAGO INC | **U.S. TelePacific Corp.** | Amendment to Distribution Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment to Software Distribution Agreement | |
| | **U.S. TelePacific Corp.** | Amendment Agreement | |
| | **U.S. TelePacific Corp.** | Amendment Agreement | |
| MOODY'S INVESTORS SERVICE | **U.S. TelePacific Corp.** | Application Form | -- |
| MOSS ADAMS LLP | **U.S. TelePacific Corp.** | Statement of Work 1 | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| MOURI TECH LLC | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work No 3 | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Statement of Work No 6 | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work No 4 | |
| | **U.S. TelePacific Corp.** | Amendment No 10 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 8 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 9 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 9 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 under Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 10 under Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 10 under Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 10 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 under Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 3 under Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 4 under Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 5 under Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 7 under Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 8 under Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 9 under Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Vendor Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work for Project Manager | |
| | **U.S. TelePacific Corp.** | Amendment to Statement of Work for Project Manager | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| MOVATE INC | **U.S. TelePacific Corp.** | Amendment No 3 to Letter of Engagement | $108,942 |
| | **U.S. TelePacific Corp.** | Letter of Engagement | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Letter of Engagement | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Letter of Engagement | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Letter of Engagement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Letter of Engagement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Letter of Engagement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Letter of Engagement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Letter of Engagement | |
| MyConnectSolutions Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| National Purchasing Partners LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| National Telecom Group Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| NAVEX GLOBAL INC | **U.S. TelePacific Corp.** | Order Form | -- |
| NCS MADISON LLC | **U.S. TelePacific Corp.** | Vendor Registration Agreement | -- |
| NEBO AGENCY, LLC | **U.S. TelePacific Corp.** | Exhibit A-2 | -- |
| NETWORK DESIGN & ANALYSIS CORPORATION | **U.S. TelePacific Corp.** | Amendment No 1 to Sell-N-Serve License Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Sell-n-Serve License Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Sell-n-Serve License Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Sell-N-Serve License Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 6 to Sell-N-Serve License Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Sell-n-Serve License Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 8 to Sell-n-Serve License Agreement | |
| | **U.S. TelePacific Corp.** | Sell-N-Serve Licensing Agreement | |
| | **U.S. TelePacific Corp.** | Sell-Serve Licensing Agreement | |
| | **U.S. TelePacific Corp.** | Integration to Sell-N-Serve Statement of Work No 1 | |
| Network Finesse Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Network Services Corp | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Neustar | **U.S. TelePacific Corp.** | Service Order | $25,000 |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Service Order for Universal Order Connect | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Service Order for Universal Order Connect | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Service Order | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work for Professional Services | |
| | **U.S. TelePacific Corp.** | Statement of Work for Professional Services | |
| | **U.S. TelePacific Corp.** | Statement of Work for Professional Services | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Order for Universal Order Connect | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Order for Universal Order Connect | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Order | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| NEUTRAL TANDEM INC | **DSCI, LLC** | Master Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Originating Access Service Schedule | |
| | **U.S. TelePacific Corp.** | Originating Access Service Schedule | |
| NEWMARK PARTNERS , LP | **Mpower Communications Corp.** | California Exclusive Agreement of Sale | -- |
| | **Mpower Communications Corp.** | California Exclusive Authorization of Sale | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **Mpower Communications Corp.** | California Exclusive Authorization of Sale | |
| | **U.S. TelePacific Corp.** | Exclusive Authorization of Sublease | |
| NEWROCKET, INC | **U.S. TelePacific Corp.** | Change Request Form | $16,500 |
| | **U.S. TelePacific Corp.** | Change Order Form | |
| | **U.S. TelePacific Corp.** | Letter Re: Consent to Assignment of Agreement | |
| | **U.S. TelePacific Corp.** | Master Service List | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work No 5 | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Change Order No 1 To Statement of Work No 4 | |
| | **U.S. TelePacific Corp.** | Change Request Form | |
| | **U.S. TelePacific Corp.** | Change Request Form | |
| Ngoc-Tran Nguyen | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Nice Touch Communications | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| NITEL | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; OCiX, Inc.; U.S. TelePacific Corp.** | Service Agreement | -- |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; OCiX, Inc.; U.S. TelePacific Corp.** | Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; OCiX, Inc.; U.S. TelePacific Corp.** | Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 under Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; OCiX, Inc.; U.S. TelePacific Corp.** | Service Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Arrival Communications, Inc.; Mpower Communications Corp.; NextWeb, Inc.; OCiX, Inc.; U.S. TelePacific Corp.** | Service Agreement | |
| NOKIA SOLUTIONS AND NETWORKS USA LLC | **U.S. TelePacific Corp.** | Statement of Work | -- |
| Norwell Technology Group | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| NORWOOD TOWER LP | **U.S. TelePacific Corp.** | Amendment No 1 to Lease Agreement | -- |
| | **U.S. TelePacific Corp.** | Office Building Lease | |
| Novani LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| NTS COMMUNICATIONS INC dba VEXUS INC | **U.S. TelePacific Corp.** | Amendment to Master Digital Service Agreement | -- |
| NUSO, LLC | **U.S. TelePacific Corp.** | Fax Server Lab Testing System | -- |
| | **U.S. TelePacific Corp.** | Fax Server Lab Testing Description | |
| OAKLAND GRAND OWNER LLC | **ICG ChoiceCom L.P.** | Agreement to Indemnify and Hold Harmless | -- |
| | **ICG ChoiceCom L.P.** | Indemnify and Hold Harmless Agreement | |
| OKTA INC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Master Subscription Agreement | |
| Olfive Solutions Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ONE RING NETWORKS, INC | **U.S. TelePacific Corp.** | Master Agreement | -- |
| ONTARIO REFRIGERATION SERVICE INC | **U.S. TelePacific Corp.** | Purchase Order | -- |
| | **U.S. TelePacific Corp.** | Addendum to Agreement | |
| | **U.S. TelePacific Corp.** | Service Agreement | |
| OPAL FINANCIAL GROUP INC | **U.S. TelePacific Corp.** | Sales Contract | -- |
| OPENEXCHANGE | **U.S. TelePacific Corp.** | Purchase Order | -- |
| | **U.S. TelePacific Corp.** | Custom Order Form | |
| Optidial Communications Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ORACLE AMERICA INC | **U.S. TelePacific Corp.** | Master Agreement of General Terms | -- |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Technical Support Services Renewal Order | |
| | **U.S. TelePacific Corp.** | Technical Support Services Renewal Order | |
| | **U.S. TelePacific Corp.** | Technical Support Services Renewal Order | |
| | **U.S. TelePacific Corp.** | Technical Support Services Renewal Order | |
| | **U.S. TelePacific Corp.** | Master Agreement General Terms | |
| | **U.S. TelePacific Corp.** | Ordering Document | |
| | **U.S. TelePacific Corp.** | Email Re: Support Service Renewal | |
| | **U.S. TelePacific Corp.** | Term License Lease Schedule | |
| | **U.S. TelePacific Corp.** | Technical Support Services Renewal Order | |
| | **U.S. TelePacific Corp.** | Technical Support Services Renewal Order | |
| | **U.S. TelePacific Corp.** | Letter Re: Term License | |
| | **U.S. TelePacific Corp.** | General Term | |
| | **U.S. TelePacific Corp.** | Letter Re: Technical Support Services | |
| | **U.S. TelePacific Corp.** | Letter Re: Technical Support Services | |
| ORCAWAVE LLC | **U.S. TelePacific Corp.** | Software License Agreement | -- |
| | **U.S. TelePacific Corp.** | Schedule B: Pricing and Updated Payment Terms | |
| OSG Billing Services | **U.S. TelePacific Corp.** | Statement of Work | $5,090 |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Arrival Communications, Inc.; DSCI, LLC; Mpower Communications Corp.; U.S. TelePacific Corp.** | Print and Mail Fulfillment Services Agreement | |
| | **Arrival Communications, Inc.; DSCI, LLC; Mpower Communications Corp.; U.S. TelePacific Corp.** | Print and Mail Fulfillment Services Agreement | |
| | **Arrival Communications, Inc.; DSCI, LLC; Mpower Communications Corp.; U.S. TelePacific Corp.** | Print and Mail Fulfillment Services Agreement | |
| | **Arrival Communications, Inc.; DSCI, LLC; Mpower Communications Corp.; U.S. TelePacific Corp.** | Print and Mail Fulfillment Services Agreement | |
| | **U.S. TelePacific Corp.** | Addendum No 1 to Print and Mail Fulfillment Services Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Addendum No 2 to OSG Print and Mail Fulfillment Services Agreement | |
| OTG Consulting | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| OUTREACH CORPORATION | **U.S. TelePacific Corp.** | Order Form and Master Service Agreement | $43 |
| | **U.S. TelePacific Corp.** | Order Form | |
| PACE SPECTRUM LLC | **U.S. TelePacific Corp.** | Invoice | -- |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Lease Agreement | |
| | **TPx Communications Co.; U.S. TelePacific Corp.** | Lease Agreement | |
| Paessler AG | **U.S. TelePacific Corp.** | Invoice | -- |
| PARK CENTER PLAZA INVESTMENTS LP | **Mpower Communications Corp.** | Letter Re: Reconciliation of CAM Charges | -- |
| | **Mpower Communications Corp.** | Letter Re: Change of Address | |
| | **Mpower Communications Corp.** | Letter Re: Change of Address | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Operating Expenses | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Operating Expenses | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Operating Expenses | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Operating Expenses | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 3 to Lease Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 3 to Lease Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 4 to Lease Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 4 to Lease Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 5 to Lease Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 5 to Lease Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 2 to Lease Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 2 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Lease for Multi-Tenant Full Service Office | |
| Paul Smithson | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Paul Wallace | **U.S. TelePacific Corp.** | Contractor Letter Agreement | -- |
| PAX8 INC | **U.S. TelePacific Corp.** | Binding Agreement to International Partner Agreement | -- |
| PCR Consulting Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| PEAK PROCESS GROUP, LLC | **U.S. TelePacific Corp.** | Change Order to Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Statement of Work with Terms and Conditions | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| PEERLESS NETWORK INC | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent to Assignment of Billing Accounts | $471 |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent to Assignment of Billing Accounts | |
| PELLARIN ENTERPRISES | **U.S. TelePacific Corp.** | Addendum No 3 to Lease Agreement | -- |
| | **U.S. TelePacific Corp.** | Addendum No 4 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Rent Relief | |
| | **U.S. TelePacific Corp.** | Letter Re: New Ownership of Lease Location | |
| | **U.S. TelePacific Corp.** | Letter Re: Increase in Rent | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Industrial Real Estate Lease | |
| | **U.S. TelePacific Corp.** | Article One: Basic Terms | |
| | **U.S. TelePacific Corp.** | Article One: Basic Terms | |
| | **U.S. TelePacific Corp.** | Addendum No 5 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Addendum No 2 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Installing New Lease Management System | |
| PERFORCE SOFTWARE AS | **U.S. TelePacific Corp.** | Invoice | -- |
| Perrins Management Corporation | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Peter Van De Koolwyk II | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| PGI PARENT LLC | **U.S. TelePacific Corp.** | Letter Re: Demolition and Lighting Agreement | -- |
| PHASE 3 COMMUNICATIONS INC | **U.S. TelePacific Corp.** | Statement of Work No 8 | -- |
| | **U.S. TelePacific Corp.** | Statement of Work No 9 | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 6 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 7 | |
| Philip Casalegno | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| PM Technology Consulting Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| POWER PLUS | **U.S. TelePacific Corp.** | Purchase Order | $20,630 |
| PREMIERE GLOBAL SERVICES | **U.S. TelePacific Corp.** | Agreement of Sublease | -- |
| PRESIDIO HOLDINGS INC | **U.S. TelePacific Corp.** | Amendment No 1 to Order Form | $34,650 |
| | **U.S. TelePacific Corp.** | Email Re: Purchase Order | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Project Change Request | |
| | **U.S. TelePacific Corp.** | Service Request | |
| | **U.S. TelePacific Corp.** | Active Directory Support Service Request | |
| | **U.S. TelePacific Corp.** | Master Service Agreement and Products | |
| | **U.S. TelePacific Corp.** | Software Development Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Solar Development Plan Phase 1 | |
| | **U.S. TelePacific Corp.** | AWS MSP Proof of Management | |
| | **U.S. TelePacific Corp.** | Resale Agreement | |
| | **U.S. TelePacific Corp.** | Resale Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Order Form | |
| PRICE WATERHOUSE COOPERS LLP | **U.S. TelePacific Holdings Corp.** | Letter Re: Audit Engagement | -- |
| PRO ENERGY SERVICES GROUP, LLC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| Profant Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Professional Integrations Llc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Prowess Consulting LLC | **U.S. TelePacific Corp.** | Smart Deploy Enterprise Software License and Services Agreement | -- |
| PURECHANNELS LTD | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Subscription Statement of Work | |
| PYE LEGAL GROUP LLC | **U.S. TelePacific Corp.** | Letter Re: Legal Hiring Needs | -- |
| PYL Global LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| QUADIENT FINANCE USA INC | **U.S. TelePacific Corp.** | Product Lease Agreement | $2,552 |
| QUALIFIED.COM, INC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Main Services Agreement | |
| Quality Sound Communications Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| QUALTRICS, LLC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| QUARTZ MANAGEMENT, LLC | **U.S. TelePacific Corp.** | Sponsor Contract | -- |
| QUICKBASE INC | **U.S. TelePacific Corp.** | Order Form | -- |
| RAB Aggregator LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Ralph E Whitmore III | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Ralph Lewis | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Randy Harmon | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| RAPID7 LLC | **U.S. TelePacific Corp.** | Product Order Form | -- |
| | **U.S. TelePacific Corp.** | Letter Re: Notice of Non-Renewal of Order | |
| RB Engineering | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| REGULUS GROUP, LLC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Master Services Agreement | |
| REGUS MANAGEMENT GROUP LLC | **U.S. TelePacific Corp.** | Renewal Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Renewal Service Agreement | |
| | **U.S. TelePacific Corp.** | Internal Office Service Agreement | |
| REX LLC | **U.S. TelePacific Corp.** | Amendment C to Extension and Amendment No 19 to Vendor Agreement | -- |
| Rhyno Corporation | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| RIBBON COMMUNICATIONS OPERATING COMPANY INC | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Support Renewal Agreement | |
| RICOH USA INC | **U.S. TelePacific Corp.** | Lease Amendment | -- |
| RJ10 Consulting LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| ROBERT HALF INTERNATIONAL INC | **U.S. TelePacific Corp.** | Amendment No 2 to Staffing Agreement | $18,322 |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Exhibit A to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Staffing Agreement | |
| RoCo Tech Services LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| RONALD KEVIN TEETERS | **U.S. TelePacific Corp.** | Letter Agreement | -- |
| RONCO Comm & Electronics Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ROUND ROCK EXPRESS | **U.S. TelePacific Corp.** | Letter of Agreement | -- |
| | **U.S. TelePacific Corp.** | Letter Agreement | |
| ROX TRG GATEWAY OWNER LLC | **U.S. TelePacific Corp.** | Invoice | -- |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Office Lease | |
| | **U.S. TelePacific Corp.** | Letter RE: New Property Owner | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Lease | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Invoice | |
| Royalton Group Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| RPOST US INC | **U.S. TelePacific Corp.** | Invoice | -- |
| Ruben Salazar | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| RUNU SINGH | **U.S. TelePacific Corp.** | Letter Agreement | -- |
| | **U.S. TelePacific Corp.** | Change Order to Agreement | |
| S6 Consulting Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| SA Edge Services LLC | **U.S. TelePacific Corp.** | Service Order Form | -- |
| SaaSMAX Corp | **U.S. TelePacific Corp.** | Partner Optimizer License Agreement | -- |
| | **U.S. TelePacific Corp.** | Partner Optimizer License Agreement | |
| SALARY.COM LLC | **U.S. TelePacific Corp.** | Order Form | -- |
| SALESFORCE.COM INC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Master Subscription Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order Form | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| SAMBA HOLDINGS, INC. | **U.S. TelePacific Corp.** | Information Services Agreement | $37 |
| Sandler Partners Llc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Scansource / Broadsoft (Webex) | **U.S. TelePacific Corp.** | Amendment No 2 to Service Provider Agreement | $132,949 |
| | **U.S. TelePacific Corp.** | Webex for Broadworks Agreement | |
| | **U.S. TelePacific Corp.** | Webex for Broadworks Agreement | |
| | **U.S. TelePacific Corp.** | Webex for Software Agreement | |
| | **U.S. TelePacific Corp.** | Webex for Software Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Service Provider Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Service Provider Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| SCRE II TOWER MAITLAND HOLDINGS, LIMITED PARTNERSHIP | **U.S. TelePacific Corp.** | Lease Agreement | -- |
| | **U.S. TelePacific Corp.** | Declaration of Lease Commencement | |
| SECOND PORTLAND LP | **DSCI, LLC; U.S. TelePacific Holdings Corp.** | Amendment No 1 to Lease | -- |
| | **DSCI, LLC; U.S. TelePacific Holdings Corp.** | Amendment No 1 to Lease | |
| | **DSCI, LLC** | Billing Notice | |
| | **DSCI, LLC** | Letter Re: Budget for Common Area Maintenance Charges | |
| | **DSCI, LLC** | Letter Re: Budget for Common Area Maintenance Charges | |
| | **DSCI, LLC** | Lease Agreement | |
| | **DSCI, LLC** | Letter Re: Common Are Maintenance Expense Reconciliation | |
| | **DSCI, LLC** | Letter Re: Common Are Maintenance Expense Reconciliation | |
| | **DSCI, LLC** | Letter Re: Tenant Improvement Allowance | |
| | **DSCI, LLC** | Amendment No 2 to Lease | |
| | **DSCI, LLC** | Termination of Lease | |
| | **DSCI, LLC** | Letter Re: Termination Notice | |
| | **DSCI, LLC** | Letter Re: Termination Notice | |
| Second Son Consulting | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| SECTIGO LIMITED | **U.S. TelePacific Corp.** | Order Form | -- |
| Securenet Solutions Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| SECUTOR CONSULTING LLC | **U.S. TelePacific Corp.** | Statement of Work No 1 | -- |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Change Order No 1 to Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| Seekzen Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| SEILEVEL PARTNERS, LP | **U.S. TelePacific Corp.** | Training Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Change Order No 2 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Email Re: Change Order No 1 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Change Order No 1 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Change Order No 3 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Change Order No 4 to Statement of Work | |
| SENDER INC | **U.S. TelePacific Corp.** | Renewal Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| SERCANTE LLC | **U.S. TelePacific Corp.** | Statement of Work - Salesforce Support Services | -- |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| SERVICENOW, INC. | **U.S. TelePacific Corp.** | Statement of Work for Time and Materials Engagement | -- |
| | **U.S. TelePacific Corp.** | Change Order | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Order Form | |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| SHI INTERNATIONAL CORP | **U.S. TelePacific Corp.** | Purchase Order | $16,458 |
| | **U.S. TelePacific Corp.** | Enrollment Program | |
| SHORENSTEIN REALTY SERVICES, LP | **TPx Communications Co.** | Letter Re: Estimated Operating and Tax Expense Escalation | -- |
| | **U.S. TelePacific Corp.** | Letter Re: Property Tax Refund | |
| | **U.S. TelePacific Corp.** | Letter Re: Operating and Tax Expense Reconciliation | |
| | **U.S. TelePacific Corp.** | Letter Re: Commencement of Office Lease | |
| | **U.S. TelePacific Corp.** | Letter Re: Commencement Letter for Lease | |
| | **U.S. TelePacific Corp.** | Letter Re: Operating and Tax Expense Reconciliation | |
| | **TPx Communications Co.** | Letter Re: Operating Expense Estimate | |
| SIC-LAKESIDE DRIVE LLC | **U.S. TelePacific Corp.** | Amendment No 1 to Access and Indemnity Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Access and Indemnity Agreement | |
| | **U.S. TelePacific Corp.** | Lease Summary and Approval Form | |
| SILVER PEAK SYSTEMS INC | **U.S. TelePacific Corp.** | Partner Program Agreement | -- |
| | **U.S. TelePacific Corp.** | Managed Service Provider Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Managed Service Provider Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Managed Service Provider Agreement | |
| SILVER STATE REFRIGERATION & HVAC LLC | **U.S. TelePacific Corp.** | Switch and Facilities Preventative Maintenance Agreement | -- |
| SIMFONI USA, INC. | **U.S. TelePacific Corp.** | Addendum to Agreement | -- |
| | **U.S. TelePacific Corp.** | Change to Portfolio Company Agreement | |
| | **U.S. TelePacific Corp.** | Change Order to Portfolio Company Agreement | |
| | **U.S. TelePacific Corp.** | Portfolio Company Agreement | |
| Simplify Compliance LLC | **U.S. TelePacific Corp.** | Invoice | -- |
| | **U.S. TelePacific Corp.** | Email Re: Invoice | |
| Siyaram Communications LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| SKILLSOFT US LLC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| SKW - B HARWOOD OWNER, LLC | **TPx Communications Co.** | Letter Re: Past Due Balance | -- |
| | **TPx Communications Co.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **TPx Communications Co.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **TPx Communications Co.** | Invoice | |
| | **TPx Communications Co.** | Invoice | |
| | **TPx Communications Co.** | Invoice | |
| | **TPx Communications Co.** | Amendment No 9 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Tenant Direction Letter | |
| | **U.S. TelePacific Corp.** | Letter Re: Tenant Direction Notice | |
| | **ICG ChoiceCom L.P.** | Amendment No 1 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Amendment No 2 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Amendment No 3 to Real Estate Lease | |
| | **ICG ChoiceCom L.P.** | Amendment No 3 to Real Estate Lease | |
| | **ICG ChoiceCom L.P.** | Amendment No 3 to Real Estate Lease | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **ICG ChoiceCom L.P.** | Amendment No 4 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Property Lease with Guaranty and Attornment Agreements | |
| | **ICG ChoiceCom L.P.** | Property Lease with Guaranty and Attornment Agreements | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 8 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Lease Statement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Lease Statement | |
| | **U.S. TelePacific Corp.** | Lease Statement | |
| | **U.S. TelePacific Corp.** | Letter RE: Lease of Space | |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Commercial Lease | |
| | **U.S. TelePacific Corp.** | Tenant Notification Letter | |
| | **U.S. TelePacific Corp.** | Tenant Notification Letter | |
| | **U.S. TelePacific Corp.** | Letter Re: Lease of Space | |
| | **U.S. TelePacific Corp.** | Amendments No 5 and 6 to Commercial Lease | |
| | **U.S. TelePacific Corp.** | Amendment No, 1 to License Agreement | |
| | **U.S. TelePacific Corp.** | License Agreement | |
| | **TPx Communications Co.** | Letter Re: Past Due Balance | |
| | **TPx Communications Co.** | Letter Re: Past Due Balance | |
| | **TPx Communications Co.** | Letter Re: Past Due Balance | |
| Sky Green Capital INC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| SKYKICK INC | **U.S. TelePacific Corp.** | Special Pricing Agreement | $53,721 |
| SMARTSHEET INC | **U.S. TelePacific Corp.** | Renewal Subscription Order | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| SMARTYSTREETS, LLC | **U.S. TelePacific Corp.** | Service Order Form | -- |
| | **U.S. TelePacific Corp.** | Email Re: New Vendor Contract | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Products and Services | |
| SMC SUNDIAL LIMITED PARTNERSHIP | **DSCI, LLC; U.S. TelePacific Corp.** | Amendment No 3 to Lease Agreement | -- |
| | **DSCI, LLC** | Assignment and Assumption of Lease | |
| | **DSCI, LLC** | Amendment No 5 to Real Estate Lease | |
| | **DSCI, LLC** | Amendment No 1 to Real Estate Lease | |
| | **DSCI, LLC** | Amendment No 1 to Real Estate Lease | |
| | **DSCI, LLC** | Amendment No 4 to Real Estate Lease | |
| | **DSCI, LLC** | Agreement of Lease | |
| | **DSCI, LLC** | Lease Rider | |
| | **DSCI, LLC** | Amendment No 1 to Real Estate Lease | |
| | **U.S. TelePacific Corp.** | Lease Agreement No 2 | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Amendment No 2 to Lease | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Amendment No 2 to Lease | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Lease Amendment No 7 | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **DSCI, LLC; U.S. TelePacific Corp.** | Lease Amendment No 7 | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Lease Amendment No 7 | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Lease Amendment No 7 | |
| | **DSCI, LLC** | Amendment No 6 to Real Estate Lease | |
| | **DSCI, LLC** | Amendment No 3 to Real Estate Lease | |
| | **DSCI, LLC** | Assignment and Assumption of Lease | |
| | **DSCI, LLC** | Lease Rider | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Amendment No 3 to Lease Agreement | |
| SMS STRATEGY INC | **U.S. TelePacific Corp.** | Sponsorship Agreement | -- |
| So Cal Edison | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent to Assignment of Billing Accounts | -- |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent to Assignment of Billing Accounts | |
| SOLCOM, INC. | **U.S. TelePacific Corp.** | Statement of Work No 4 | -- |
| SONARSOURCE SA | **U.S. TelePacific Corp.** | Email Re: Vendor Contract | -- |
| Source well | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| SOUTHERN CALIFORNIA EDISON | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Consent to Assignment | $114,020 |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Consent to Assignment | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Consent to Assignment | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Consent to Assignment | |
| Southwest Airlines | **U.S. TelePacific Corp.** | Letter Re: Residual Travel Funds | -- |
| SOUTHWORTH MILTON, INC. | **U.S. TelePacific Corp.** | Purchase Order | -- |
| Spectrum / Charter | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Communications Provider Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment to Value Added Reseller Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Value Added Reseller Agreement | |
| | **U.S. TelePacific Corp.** | Amendment to Value Added Reseller Agreement | |
| | **U.S. TelePacific Corp.** | Access Service Request | |
| | **U.S. TelePacific Corp.** | Access Service Request | |
| | **U.S. TelePacific Corp.** | Amendment to Value Added Reseller Agreement | |
| | **U.S. TelePacific Corp.** | Master Lease Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Communications Provider Service Agreement | |
| SPK REAL ESTATE LLC | **DSCI, LLC** | Invoice | -- |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| | **U.S. TelePacific Corp.** | Invoice Summary | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **Mpower Communications Corp.** | Lease Agreement - Short Form | |

| Counterparty | Debtor | Contract | Cure Amount |
| --- | --- | --- | --- |
| | **Mpower Communications Corp.** | Tenant Notification Letter | |
| | **Mpower Communications Corp.** | Tenant Notification Letter | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **Mpower Communications Corp.** | Letter Re: Tenant Improvement Reimbursement Payments | |
| | **Mpower Communications Corp.** | Letter Re: CAM adjustments and Fire Sprinkler Repairs | |
| | **Mpower Communications Corp.** | Letter Re: Notice of Lease Assignment | |
| | **Mpower Communications Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **Mpower Communications Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **Mpower Communications Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **Mpower Communications Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **Mpower Communications Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **Mpower Communications Corp.** | Subordination, Non-disturbance and Attornment Agreement | |
| | **U.S. TelePacific Corp.** | Invoice | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Operating Expense Reconciliation | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Operating Expense Reconciliation | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| SPYGLASS PARTNERS, LLC | **U.S. TelePacific Corp.** | Statement of Work No 2 | -- |
| | **U.S. TelePacific Corp.** | Business Terms and Conditions Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work No 4 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 3 | |
| STERICYCLE INC.\|\|142492\|\|TPX | **U.S. TelePacific Corp.** | Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Addendum to Standard Agreement | |
| STRATEGIC CHANGE CONSULTING | **U.S. TelePacific Corp.** | Statement of Work No 1 | -- |
| | **U.S. TelePacific Corp.** | Statement of Work No 2 | |
| | **U.S. TelePacific Corp.** | Statement of Work No 3 | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work No 1 | |
| Strategic Communications LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| SUDDENLINK COMMUNICATIONS | **U.S. TelePacific Corp.** | Master Service Agreement | $1,851 |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Master Service Agreement | |
| SUMMIT RISER SYSTEMS INC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| Sung Yang | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| SWITCH COMMUNICATIONS GROUP | **U.S. TelePacific Corp.** | Service Order | -- |
| | **U.S. TelePacific Corp.** | Service Order | |
| System Engineering Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| T & M Computer Solutions | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| T ADVISORS LLC | **U.S. TelePacific Corp.** | Statement of Work for Assessment of Key Functions | -- |
| | **U.S. TelePacific Corp.** | Partnership Agreement | |
| TAILWIND VOICE & DATA INC | **U.S. TelePacific Corp.** | Time and Materials Pricing Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| TCG San Francisco | **ICG ChoiceCom L.P.** | Service Agreement | -- |
| Tech Choice LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Tech Solution Hub | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| TECHCALIBER, LLC | **U.S. TelePacific Corp.** | Professional Services Agreement | -- |
| TEKNICKS LLC | **U.S. TelePacific Corp.** | Analytics Proposal and Professional Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Analytics Proposal and Professional Services Agreement | |
| Telarus Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Telecom Decision Makers Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Telesonic Voice & Data Sol Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| TELEVERDE | **U.S. TelePacific Corp.** | Change Order No 1 to Statement of Work No 1 | -- |
| TenX LLC | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| TEOCO CORPORATION | **U.S. TelePacific Corp.** | Amendment No 5 to Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Statement of Work No 10 | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Applications Service Provider Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Application Service Provider Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Application Service Provider Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Application Service Provider Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Application Service Provider Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment to Application Service Provider Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Application Service Provider Agreement | |
| TESTIM INC | **U.S. TelePacific Corp.** | Renewal Sales Order | -- |
| | **U.S. TelePacific Corp.** | Email Re: Changes Made | |
| THE ALEXANDER GROUP, INC | **U.S. TelePacific Corp.** | Work Schedule | -- |
| | **U.S. TelePacific Corp.** | Work Schedule | |
| | **U.S. TelePacific Corp.** | Work Schedule | |
| | **U.S. TelePacific Corp.** | Work Schedule | |
| | **U.S. TelePacific Corp.** | Work Schedule | |
| | **U.S. TelePacific Corp.** | Work Schedule | |
| | **U.S. TelePacific Corp.** | Work Schedule | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Work Schedule | |
| | **U.S. TelePacific Corp.** | Work Schedule | |
| | **ICG ChoiceCom L.P.** | Amendment to Bill of Sale | |
| | **U.S. TelePacific Corp.** | Staffing Agreement | |
| | **U.S. TelePacific Corp.** | Work Schedule | |
| | **U.S. TelePacific Corp.** | Work Schedule | |
| THE CAIN TRAVEL GROUP OF BOULDER, INC. | **U.S. TelePacific Corp.** | Letter Agreement | -- |
| | **U.S. TelePacific Corp.** | Addendum to Master Service Agreement for Provision of Travel Management Services Agreement | |
| | **U.S. TelePacific Corp.** | Agreement for Services | |
| | **U.S. TelePacific Corp.** | Agreement for Services | |
| The Comtel Group Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| The CPUC Supplier Clearinghouse | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | -- |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Extension Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| | **U.S. TelePacific Corp.** | Joint Utilities Co-Funding Agreement | |
| The Manufacturers Life Insurance Company | **U.S. TelePacific Corp.** | Lease Agreement | -- |
| THE PARTNERSHIP OF ATLANTA | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| THE TELX GROUP INC | **U.S. TelePacific Corp.** | Service Order | -- |
| The Travelers Indemnity Company of America | **Mpower Communications Corp.** | General Purpose Endorsement | -- |
| | **Mpower Communications Corp.** | Limited Waiver and Release | |
| THE VITALITY GROUP, LLC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| THIRDERA HOLDINGS LLC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| THOMSON REUTERS INC | **U.S. TelePacific Corp.** | Email Re: Service Order for Legal Tracker | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Amendment to Tracker Renewal | |
| | **U.S. TelePacific Corp.** | Invoice | |
| THREADFIN BUSINESS SOLUTIONS, LLC | **U.S. TelePacific Corp.** | Subcontract Services Agreement | $1,400 |
| THREADNEELDE, LLC | **U.S. TelePacific Corp.** | Consulting Agreement | -- |
| Thuy Ly | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| | **U.S. TelePacific Corp.** | Partnership Agreement | |
| TIED TOGETHER MARKETING | **U.S. TelePacific Corp.** | Service Agreement of Event Planning and Marketing Services | -- |
| | **U.S. TelePacific Corp.** | Event Planning and Marketing Services Agreement | |
| T-MOBILE USA INC | **U.S. TelePacific Corp.** | Interconnection and Traffic Exchange Agreement | $24,645 |
| | **U.S. TelePacific Corp.** | Interconnection and Traffic Exchange Agreement | |
| Todd Dunayer | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| TOP EMPLOYERS USA INC | **U.S. TelePacific Corp.** | Participation Agreement | -- |
| | **U.S. TelePacific Corp.** | Participation Agreement | |
| TOP GOLF USA INC | **U.S. TelePacific Corp.** | Event Agreement | -- |
| Top Speed Data Communications | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Total Corporate Solutions | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| TRACEY GOLDBERGER | **U.S. TelePacific Corp.** | Letter Agreements | -- |
| | **U.S. TelePacific Corp.** | Letter Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Letter Agreement | |
| TRACTION SALES AND MARKETING INC. | **U.S. TelePacific Corp.** | Statement of Work | -- |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Change Order | |
| | **U.S. TelePacific Corp.** | Change Order | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| TRANSACTION NETWORK SERVICES INC | **U.S. TelePacific Corp.** | Statement of Work | -- |
| | **U.S. TelePacific Corp.** | Scope of work | |
| TRI FREEWAY BUSINESS PARTNERS LP | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Change of Landlord Notice Address | -- |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Change of Landlord Notice Address | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Change of Landlord Notice Address | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Change of Landlord Notice Address | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Change of Landlord Notice Address | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Change of Landlord Notice Address | |
| | **U.S. TelePacific Corp.** | Letter Re: Office Transition Change | |
| | **U.S. TelePacific Corp.** | Letter Re: Office Transition Change | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 1 to Lease | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 1 to Lease | |
| | **Mpower Communications Corp.** | Letter Re: Notice to Tenants | |
| | **Mpower Communications Corp.** | Letter Re: Notice to Tenants | |
| | **U.S. TelePacific Corp.** | Commencement Date Memorandum | |
| | **U.S. TelePacific Corp.** | Lease Agreement | |
| | **Mpower Communications Corp.** | Letter Re: Notice of Tenants | |
| | **Mpower Communications Corp.** | Letter Re: Notice of Tenants | |
| | **Mpower Communications Corp.** | Amendment No 2 to Lease Agreement | |
| | **ICG ChoiceCom L.P.** | Standard Industrial Lease | |
| | **ICG ChoiceCom L.P.** | Letter Re: Change in Ownership and Management | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Term Extension | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Term Extension | |
| | **Mpower Communications Corp.** | Amendment No 3 to Lease Agreement | |
| | **Mpower Communications Corp.** | Amendment No 3 to Lease Agreement | |
| | **Mpower Communications Corp.** | Letter Re: Change in Property Management | |
| | **Mpower Communications Corp.** | Letter Re: Change in Property Management | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Multi-Tenant Industrial Gross Lease | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Multi-Tenant Industrial Gross Lease | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **U.S. TelePacific Corp.** | Amendment No 1 to Multi-Tenant Industrial Gross Lease | |
| TRICENTIS AMERICAS, INC | **U.S. TelePacific Corp.** | Order Form | -- |
| | **U.S. TelePacific Corp.** | Renewal Sales Order | |
| TRITIUM PARTNERS LLC | **TPx Communications Co.** | Termination of Sublease Agreement | -- |
| | **TPx Communications Co.** | Termination of Sublease Agreement | |
| | **TPx Communications Co.** | Termination of Sublease Agreement | |
| | **TPx Communications Co.** | Consent to Sublease | |
| | **TPx Communications Co.** | Consent to Sublease | |
| | **TPx Communications Co.** | Letter re: Sublease Agreement | |
| Trulycreative Network Solutions | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| TXU ENERGY | **U.S. TelePacific Corp.** | Letter of Authorization | -- |
| United States Postal Service | **U.S. TelePacific Corp.** | Subscription Renewal Form | -- |
| UNIVERSITY OF CENTRAL FLORIDA FOUNDATION, INC. | **U.S. TelePacific Corp.** | Letter Re: Sponsorship Engagement | -- |
| Valley Communications Systems | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| ValueSelling Associates Inc | **U.S. TelePacific Corp.** | Non-Exclusive Materials License Agreement | -- |
| VANGUARD CLEANING SYSTEMS OF THE NORTH BAY | **U.S. TelePacific Corp.** | Proposal Services and Account Agreement | -- |
| | **Mpower Communications Corp.** | Proposal and Account Agreement | |
| | **Mpower Communications Corp.** | Proposal and Account Agreement | |
| | **U.S. TelePacific Corp.** | Proposal Services and Account Agreement | |
| VC4 B.V | **U.S. TelePacific Corp.** | Statement of Work Application Maintenance and Support | -- |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Statement of Work Application Maintenance and Support | |
| | **U.S. TelePacific Corp.** | Statement of Work Agreement Application Maintenance and Support | |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Email Re: Revised Drafts for Redline | |
| | **U.S. TelePacific Corp.** | Statement of Work No 1 | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| VeloCloud / VMWare / Broadcom | **U.S. TelePacific Corp.** | Service Provider Agreement | -- |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Provider Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Service Provider Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Service Provider Agreement | |
| | **U.S. TelePacific Corp.** | Services Subcontract Agreement | |
| | **U.S. TelePacific Corp.** | Sales Order | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Service Provider Agreement with Sales Order | |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Service Provider Agreement | |
| | **U.S. TelePacific Corp.** | Services of Statement for Appointment of Rights | |
| | **U.S. TelePacific Corp.** | Term Sheet for Purchase of Edges | |
| | **U.S. TelePacific Corp.** | Term Sheet for Purchase of Subscription Licenses and Conversion to Perpetual Licenses | |
| | **U.S. TelePacific Corp.** | Settlement Agreement and Release | |
| | **U.S. TelePacific Corp.** | Regional Partner Agreement | |
| | **U.S. TelePacific Corp.** | Regional Partner Agreement | |
| Venture Group Enterprises | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| Verizon | **DSCI, LLC** | Dedicated Internet Service | $88,439 |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Addendum to Attachment for Dedicated Internet Services | |
| | **DSCI, LLC; U.S. TelePacific Corp.** | Addendum to Attachment for Dedicated Internet Services | |
| | **DSCI, LLC** | Attachment for Ethernet Virtual Private Line Service | |
| | **DSCI, LLC** | Attachment for Fiber to Internet | |
| | **DSCI, LLC** | Attachment for SIP Gateway Outbound Service | |
| | **DSCI, LLC** | Attachment for SIP Gateway Services | |
| | **DSCI, LLC** | Addendum to Wholesale Telecommunication Service Agreement | |
| | **DSCI, LLC** | Attachment for Switchless and End User Dedicated Services | |
| | **DSCI, LLC** | Attachment for US Private Line Wave Service | |
| | **DSCI, LLC** | Amendment No 1 to Attachment 4 | |
| | **DSCI, LLC** | Amendment No 1 to Attachment No 8 to Master Services Agreement | |
| | **DSCI, LLC** | Product Schedule | |
| | **DSCI, LLC** | Master Service Agreement | |
| | **DSCI, LLC** | Attachment No 6 to Product Schedule | |
| | **DSCI, LLC** | Amendment No 1 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 21 to Master Services Agreement | |
| | **DSCI, LLC** | Amendment No 1 to Attachment No 21 to Master Services Agreement | |
| | **DSCI, LLC** | Letter Re: Certain Termination Liability Charges | |
| | **DSCI, LLC** | Letter Re: Master Services Agreement | |
| | **DSCI, LLC** | Letter Re: Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 10 to Product Schedule | |
| | **DSCI, LLC** | Amendment No 1 to Attachment No 10 to Master Services Agreement | |
| | **DSCI, LLC** | Amendment No 8 to Attachment No 5 to Master Service Agreement | |
| | **DSCI, LLC** | Amendment No 1 to Amendment No 8 | |
| | **DSCI, LLC** | Amendment No 9 to Master Service Agreement | |
| | **DSCI, LLC** | Amendment No 10 to Attachment No 5 to Master Service Agreement | |
| | **DSCI, LLC** | Attachment No 18 to Product Schedule | |
| | **DSCI, LLC** | Letter Re: Termination Liability Charge | |
| | **DSCI, LLC** | Letter Re: Termination Liability Charge for Ethernet Services | |
| | **DSCI, LLC** | Letter Re: Termination Liability Charge for Ethernet Services | |
| | **DSCI, LLC** | Amendment No 3 to Attachment No 14 to Master Services Agreement | |
| | **DSCI, LLC** | Amendment No 3 to Master Service Agreement | |
| | **DSCI, LLC** | Amended and Restated Amendment No 3 to Attachment No 9 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 9 to Product Schedule | |
| | **DSCI, LLC** | Letter Re: Termination Liability Charge for Ethernet Service | |
| | **DSCI, LLC** | Letter Re: Termination Liability Charge for Ethernet Service | |
| | **DSCI, LLC** | Amendment No 6 to Master Services Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **DSCI, LLC** | Amendment No 5 to Attachment 14 | |
| | **DSCI, LLC** | Amendment No 4 to Master Services Agreement | |
| | **DSCI, LLC** | Letter Re: Termination Liability Charges for Ethernet Service | |
| | **DSCI, LLC** | Attachment No 5 to Product Schedule | |
| | **DSCI, LLC** | Amendment No 1 to Attachment 7 | |
| | **DSCI, LLC** | Attachment No 7 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 7 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 7 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 7 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 7 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 7 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 7 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 7 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 7 to Master Services Agreement | |
| | **DSCI, LLC** | Amendment No 2 to Attachment 5 | |
| | **DSCI, LLC** | Amendment No 4 to Attachment 5 | |
| | **DSCI, LLC** | Special Pricing Amendment No 5 to Master Services Agreement | |
| | **DSCI, LLC** | Amendment No 7 to Attachment No 5 to Master Services Agreement | |
| | **DSCI, LLC** | Amended and Restated Amendment No 7 to Master Services Agreement | |
| | **DSCI, LLC** | Amendment No 1 to Attachment No 2 to Master Services Agreement | |
| | **DSCI, LLC** | Amendment No 2 to Attachment No 2 to Master Services Agreement | |
| | **DSCI, LLC** | Amendment No 5 to Attachment 2 to Master Services Agreement | |
| | **DSCI, LLC** | Attachment No 11 to Product Schedule | |
| | **U.S. TelePacific Corp.** | Attachment No 7 to Product Schedule | |
| | **DSCI, LLC** | Master Service Agreement | |
| | **DSCI, LLC** | Master Service Agreement | |
| | **DSCI, LLC** | Master Service Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Attachment No 4 to Product Schedule | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Attachment No 4 to Product Schedule | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Attachment No 4 to Product Schedule | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 1 to Attachment 3 to Master Services Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 1 to Attachment 3 to Master Services Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 1 to Attachment 3 to Master Services Agreement | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 2 to Attachment 3 to Master Services Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 2 to Attachment 3 to Master Services Agreement | |
| | **Arrival Communications, Inc.; Mpower Communications Corp.; U.S. TelePacific Corp.** | Amendment No 2 to Attachment 3 to Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Agreement to Protect CPNI | |
| | **U.S. TelePacific Corp.** | Advanced Toll Free Services (OCN) Attachment | |
| | **U.S. TelePacific Corp.** | Service Agreement | |
| | **U.S. TelePacific Corp.** | Attachment for Service Agreement | |
| | **U.S. TelePacific Corp.** | Addendum to Attachment for Ethernet Services | |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 7 to Services Agreement | |
| | **U.S. TelePacific Corp.** | Letter Re: Jurisdictional Certification | |
| | **U.S. TelePacific Corp.** | Robocall Traceback Amendment | |
| | **U.S. TelePacific Corp.** | Certification to Robocall Traceback Amendment | |
| | **U.S. TelePacific Corp.** | SIP Gateway Outbound Service | |
| | **U.S. TelePacific Corp.** | Attachment for Wavelength Service | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master License and Service Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Wireless Connectivity Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Wireless Connectivity Agreement | |
| | **DSCI, LLC** | Amendment No 5 to Master Services Agreement | |
| | **DSCI, LLC** | Amendment No 5 to Attachment No 14 to Master Service Agreement | |
| | **DSCI, LLC** | Amendment No 6 to Attachment 14 | |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Wireless Connectivity Agreement | |
| | **DSCI, LLC** | Amendment No 11 to Transparent LAN Service | |
| | **DSCI, LLC** | Amendment No 1 to Attachment 17 | |
| | **DSCI, LLC** | Amendment No 7 to Attachment No 14 to Master Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent to Assignment | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Request for Consent to Assignment | |
| | **Arrival Communications, Inc.; U.S. TelePacific Corp.** | Letter Re: Notice of Assignment | |
| | **Arrival Communications, Inc.; U.S. TelePacific Corp.** | Letter Re: Notice of Assignment | |
| | **DSCI, LLC** | Letter Re: Case Replacement | |
| | **U.S. TelePacific Corp.** | Letter of Authorization | |
| | **U.S. TelePacific Corp.** | Notice Re: Wireless Connectivity Agreement | |
| | **U.S. TelePacific Corp.** | Wireless Connectivity Agreement | |
| | **U.S. TelePacific Corp.** | Wireless Connectivity Agreement | |
| | **DSCI, LLC** | Carrier Origination Service | |
| | **DSCI, LLC** | Carrier Termination Service | |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| VERTEX INC | **U.S. TelePacific Corp.** | Addendum to Software License Agreement | -- |
| | **U.S. TelePacific Corp.** | Invoice | |
| Virtual Cloud Group | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| VISION4TALENT | **U.S. TelePacific Corp.** | Contingency Search Agreement | -- |
| VODANET SYSTEMS LLC | **U.S. TelePacific Corp.** | Estimate | -- |
| | **U.S. TelePacific Corp.** | Estimate of Products | |
| Voice And Data Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| VOXBONE SA | **U.S. TelePacific Corp.** | Services Agreement | -- |
| | **U.S. TelePacific Corp.** | Addendum - National Dialing Feature | |
| | **U.S. TelePacific Corp.** | Addendum to USPL Wave Attachment | |
| | **U.S. TelePacific Corp.** | Amendment to Payment Terms | |
| | **U.S. TelePacific Corp.** | Addendum to VoIP Inbound Service Agreement | |
| VUEALTA INC | **U.S. TelePacific Corp.** | Change Order No 2 | -- |
| W. Lange & Company Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| WASTE MANAGEMENT | **U.S. TelePacific Corp.** | Service Agreement | -- |
| WE DO TECHNOLOGIES AMERICAS, INC. | **U.S. TelePacific Corp.** | Amendment No 1 to Statement of Work | -- |
| WEIGEL LAW OFFICE LLC | **U.S. TelePacific Corp.** | Letter Re: Terms of Engagement | -- |
| WENDOVER CORPORATION | **U.S. TelePacific Corp.** | License Agreement | -- |
| WEST PUBLISHING COPRORATION | **U.S. TelePacific Corp.** | Amendment to Legal Tracker Order Form | $6,826 |
| Westgate Condominium Association | **U.S. TelePacific Corp.** | Telecommunications Services Access Agreement | -- |
| WHEELHOUSE ENTERPRISES, INC. | **U.S. TelePacific Corp.** | Lead Generation Agreement | -- |
| WICRESOFT NORTH AMERICA COMPANY | **U.S. TelePacific Corp.** | Statement of Work No 330-05 | -- |
| | **U.S. TelePacific Corp.** | Statement of Work | |
| | **U.S. TelePacific Corp.** | Statement of Work to Master Service Agreement | |
| | **U.S. TelePacific Corp.** | Statement of Work No 430-01 | |
| WIDEOPENWEST, INC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| WILLIS TOWERS WATSON US, LLC | **U.S. TelePacific Corp.** | Purchase Order | -- |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | **Mpower Communications Corp.** | Accommodation Recording Waiver of Liability Agreement | -- |
| WINDSTREAM COMMUNICATIONS | **U.S. TelePacific Corp.** | Wholesale Master Service Agreement | $931 |
| | **U.S. TelePacific Corp.** | Amendment No 2 to Wholesale Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| Winters Corporation | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| WORKDAY, INC. | **U.S. TelePacific Corp.** | Purchase Order | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Order Form | |
| | **U.S. TelePacific Corp.** | Master Subscription Agreement | |
| Wti Communications Inc | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| Xterra Industries Quad-B Systems | **U.S. TelePacific Corp.** | Partnership Agreement | TBD |
| YMAX COMMUNICATIONS CORP | **U.S. TelePacific Corp.** | Release Agreement - Commercial Relationship | -- |
| YVETTE ESPIRITU | **U.S. TelePacific Corp.** | Settlement Agreement and Release | -- |
| ZAYO GROUP LLC | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Consent to Assignment of Billing Accounts | $1,107 |
| | **U.S. TelePacific Corp.** | Amendment No 1 to Master Services Agreement | |
| | **U.S. TelePacific Corp.** | Master Service Agreement | |
| | **Mpower Communications Corp.; U.S. TelePacific Corp.** | Letter Re: Consent to Assignment of Billing Accounts | |
| ZELLER DIGITAL INNOVATIONS, INC | **U.S. TelePacific Corp.** | Master Service Agreement | -- |

| Counterparty | Debtor | Contract | Cure Amount |
|---|---|---|---|
| ZEROTURNAROUND USA INC. | **U.S. TelePacific Corp.** | License Agreement | -- |
| | **U.S. TelePacific Corp.** | End User License Agreement | |
| | **DSCI, LLC** | Email Re: Renewal | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Invoice | |
| | **DSCI, LLC** | Email Re: License Activation and Support Contacts | |
| ZIPLY FIBER | **U.S. TelePacific Corp.** | Schedule No 4 to Services Agreement | $191 |
| | **U.S. TelePacific Corp.** | Amendment No 3 to Schedule 2 to Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Schedule No 3 | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Schedule No 2 | |
| | **U.S. TelePacific Corp.** | Schedule Agreement | |
| | **U.S. TelePacific Corp.** | Schedule No WFIZ01 to Services Agreement | |
| | **U.S. TelePacific Corp.** | Amendment No 4 to Schedule No 2 | |
| | **U.S. TelePacific Corp.** | Amendment No 5 to Schedule No 3 | |
| ZOHO CORPORATION | **U.S. TelePacific Corp.** | Estimate Re: Annual Subscription Fee | -- |
| | **U.S. TelePacific Corp.** | Estimate Re: Creator Yearly Validity | |
| | **U.S. TelePacific Corp.** | Master Subscription Agreement | |
| | **U.S. TelePacific Corp.** | Purchase Order | |
| | **U.S. TelePacific Corp.** | Email Re: Purchase Order | |
| ZOOM COMMUNICATIONS, INC | **U.S. TelePacific Corp.** | Purchase Order | -- |
| | **U.S. TelePacific Corp.** | Order Form | |
| ZOOMINFO TECHNOLOGIES LLC | **U.S. TelePacific Corp.** | Purchase Order | -- |
| | **U.S. TelePacific Corp.** | Purchase Order | |

**Exhibit E**

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479338 | 1 STOP MONEY CENTERS LLC | JEFF@1STOPLOANS.COM; INACTIVE1152024.CASEY@AZ-MVS.COM |
| 31468041 | 100 COLUMBUS GYM LLC | CRAIG@BASENJ.COM; MAYRIN@BASENJ.COM; HTCCOMM@FAKE.COM |
| 31456045 | 100 SOUTH DOHENY CONDOMINIUM ASSOCIATION INC. | SAM@CAHOASOLUTIONS.COM |
| 31471911 | 1001 CHICAGO LLC | AMANDA.GIBBS@GREYSTAR.COM; MICHAEL.BERLIN@GREYSTAR.COM; MICHAEL.KAZARIAN@GREYSTAR.COM |
| 31469464 | 1001 VINE STREET LP | CRANEMANAGER@REINHOLDRESIDENTIAL.COM; AKALMAN@REINHOLDRESIDENTIAL.COM; SYNERGYEBILL35@CONSERVICE.COM |
| 31473918 | 101 COLLISION | RONI.GILL@CALIBERCOLLISION.COM; INACTIVE1232025.RONI.GILL@CALIBERCOLLISION.COM |
| 31459954 | 101 MONTELAGO BLVD HOLDINGS, LLC | AADAME@WESTINLAKELASVEGAS.COM; ACCOUNTSPAYABLE@WESTINLAKELASVEGAS.COM |
| 31481214 | 101 SEAPORT BOULEVARD CONDOMINIUM TRUST | COLBY.OCONNOR@CBRE.COM; JOHN.SULLIVAN5@CBRE.COM; DAN.GOBRON@CBRE.COM |
| 31465503 | 10100 SANTA MONICA INC. | NATHANIEL.THOMPSON@HINES.COM; ANITA.JACKSON@HINES.COM; JENNIFER.WHITE@HINES.COM |
| 31459979 | 10520 WILSHIRE OWNERS ASSOCIATION | MANAGER@DORCHESTERLA.COM; RPECH@DORCHESTERLA.COM; ROB@DORCHESTERLA.COM; ALEXSWIGER@DOORCHESTERLA.COM |
| 31461632 | 1095 MARKET STREET OWNER, LLC | JUSTIN@SYNAPSED.COM; MARY.ARELLANO@YOTEL.COM; RON.RYAN@YOTEL.COM |
| 31466722 | 120 SECOND STREET CORP | JAY@120SECONDSTREET.COM; ABALL@VCOMSOLUTIONS.COM |
| 31463647 | 12882 SHACKELFORD LANE INC | JESSICAW@USSKILLEDSERVE.COM |
| 31456743 | 1350 HUNTINGTON AVENUE PROPERTY OWNER LLC | KEVIN@KGHOTEL.COM; GRACESON@KGHOTEL.COM |
| 31460148 | 1355 MARKET STREET ASSOCIATES LP | LGOLDSTONE@SHORENSTEIN.COM; RCHAN@SHORENSTEIN.COM; AOLSEN@SHORENSTEIN.COM |
| 31480124 | 14156 MAGNOLIA PARTNERSHIP | TOM@SSMLAW.COM; DUKE@FLEMINGASSOC.COM |
| 31481540 | 1430 N. CAHUENGA PARTNERS L.P. | OTTO@SUNSETEG.COM; PAMELA.ROSE@CBRE.COMMM; PAMELA.ROSE@CBRE.COMM |
| 31462777 | 15 CENTRAL PARK WEST CONDOS | JZARATIN@BHSUSA.COM; JROBERTS@15CPW.C0M; JROBERTS@15CPW.COM; ASUVOROV@NCICMAIL.COM |
| 31457387 | 151 BAY STREET AT PROVOST SQUARE CONDOMINIUM CORP | ALEXANDRAB@CENTURYNY.COM; ATAGANI@CENTURYNJ.COM |
| 31458877 | 1602 CRANE COURT PROPERTY OWNER LLC | RISHI@KGHOTEL.COM; GRACESON@KGHOTEL.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479822 | 1736 FAMILY CRISIS CENTER | MVALENZUELA@1736FCC.ORG; MMARTINEZ@1736FCC.ORG; DHOWELL@1736FCC.ORG; ANDRE@KTECH.COM |
| 31470005 | 180 EAST OCEAN LLC | LYNN.MCINTIER@ATTEBERRYGROUP.COM |
| 31463505 | 1800 NINTH ACQUISITION LLC | AMALEXANDRIAPM@CBRE.COM |
| 31471774 | 189 SEASIDE LLC. | RAJ@HIESF.COM |
| 31477804 | 1910 GENETICS INC. | IORAKWUE@1910.AI; ADMIN@1910.AI; SWE@1910.AI |
| 31465094 | 1950 FRANKLIN STREET LLC | CBEHRING@BEHRINGCO.COM; KWHITNEY@BEHRINGCO.COM; JHEIST@BEHRINGCO.COM |
| 31476116 | 1ADVANCED APPRAISAL INC. | DON@MOWERYGROUP.COM; MCKENZIE@MOWERYGROUP.COM |
| 31467451 | 1LIFE HEALTHCARE INC. | THELMS@ONEMEDICAL.COM; AHUNTLEY@ONEMEDICAL.COM; RBANG@ONEMEDICAL.COM |
| 31457432 | 1ST CHOICE PAINT AND BODY/ 1ST CHOICE AUTO SALES | JUANS@1STCHOICEPANDB.COM; RJHOSKING01@GMAIL.COM |
| 31466028 | 1ST CLASS AUTO BODY INC | BROADWAY@1STCLASSAUTOBODY.COM; OFFICE@1STCLASSAUTOBODY.COM; LEISA@1STCLASSAUTOBODY.COM |
| 31458649 | 1ST NORTHERN CALIFORNIA CREDIT UNION | BMURAOKA@1STNORCALCU.ORG; BMURAOKA@1STNORCALCU.ORG |
| 31465741 | 1ST UNITED CREDIT UNION | JSANTIAGO@1STUNITEDCU.ORG; UNDELIVERABLE-BURTONDBURTON@1STUNITEDCU.ORG; UNDELIVERABLE-DEVANS@1STUNITEDCU.ORG |
| 31480721 | 201 MARSHALL | FELICIA.BERNARD@201MARSHALL.COM; LPROCTOR@GREYSTAR.COM; 201MARSHALLMGR@GREYSTAR.COM |
| 31477805 | 201 WILSHIRE, INC. | JENNIFER@LEVYRE.COM; RPINEDA@CHARLESDUNN.COM; VKIM@CHARLESDUNN.COM |
| 31460494 | 21ST CENTURY COMMUNICATIONS INC | TONY6907@GMAIL.COM |
| 31470332 | 2253 APPAREL, INC. | VIDA@2253APPARELCO.COM; ARIK@CELEBRITYPINKUSA.COM |
| 31481541 | 22ND CENTURY TECHNOLOGIES INC. | HEMANT.SHARMA@TSCTI.COM; IAGANNALTH@TSCTI.COM; NICHOLAS.LANGIONE@TSCTI.COM |
| 31471562 | 24 HRS HOME CARE | DAVID@24HRCARES.COM; WENDY@24HRCARES.COM; STEPHANIE@24HRCARES.COM; ANDREW@24HRCARES.COM |
| 31474124 | 255 ASSAY LLC | MANAGER@255ASSAY.COM; MHBAKER@LPSI.COM |
| 31476890 | 2698 WHITE ROAD ASSOCIATES LLC | RHERNANDEZ@PACIFICWEST.CC |
| 31466566 | 2929 ENTERTAINMENT, LP | JSACHS@WAGNER-CUBAN.COM; ABERNAL@MAGPICTURES.COM; BHELFANT@2929ENT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468243 | 2G DIGITAL POST, INC | FERNANDO.VAZQUEZ@2GDIGITAL.COM; STEPHEN.BUCHSBAUM@2GDIGITAL.COM; DEBORAH@2GDIGITAL.COM |
| 31475312 | 2PIFI INC | MEGAN.GALLOWAY@2PIFI.COM |
| 31472165 | 2VN TRAVEL, INC | NINI.LUONG@2VNTRAVEL.COM; PETER.NGUYEN@2VNTRAVEL.COM |
| 31466723 | 31558 CASTAIC ROAD LLC | NIMCLOUDI@GMAIL.COM; RODEWAYINNCASTAIC@GMAIL.COM |
| 31466368 | 360 DYNAMIC TECHNOLOGY | TGUERECA@360DTII.COM; TGUERECA@360DTI.COM; JDOMANIC@360DTI.COM |
| 31470687 | 365 PRINTING, INC | LISA.KIM@365PRINTINGINC.COM; 365PRINTING.EUGENE@GMAIL.COM |
| 31475491 | 3717 LLC | CONTACTUS@PASEOCENTER.COM; 1MOTU8TD@AOL.COM |
| 31474158 | 3E GROUP INC. | BP@3EGI.COM; MR@3EGI.COM |
| 31468961 | 3PLUS LOGISTICS CO. | GPADILLA@E3PL.COM; POMLEE@E3PL.COM; MARIOCHOI@E3PL.COM |
| 31479277 | 3TOGETHER, INC. | GREG.MONN@3TOGETHER.US; JESSICA.BREWER@3TOGETHER.US |
| 31476500 | 4 SALE REALTY ADVANTAGE INC. | DAN@DNIERMAN.COM |
| 31457867 | 400 29TH STREET NORTHEAST OPERATIONS LLC | APNEWGEN@NEWGENHCG.COM |
| 31460436 | 401 SOUTH HOOVER PROPERTY, INC. | SEL@CAPITALINSIGHTHOLDINGS.COM |
| 31481283 | 410 NORTH PINE ISLAND ROAD PROPERTY OWNER, LLC | JEFF.DESAI@BAYWOODHOTELS.COM; MICHELLE.FREEMAN@WALNUTTECHNOLOGYGROUP.COM |
| 31478076 | 4275 W BELL DRIVE LLC | SMACARAEG@VIRTUSCO.COM |
| 31475587 | 47 BRAND | TKEARNS@47BRAND.COM; AGADOURY@47BRAND.COM; MAGGIE.BARTLETT@47BRAND.COM; ACCOUNTSPAYABLE@47BRAND.COM |
| 31472609 | 481 ON MATHILDA | 481ONMATHILDAMGR@GREYSTAR.COM; 481ONMATHILDAMAINT@GREYSTAR.COM; ANYREP@CONSERVICE.COM |
| 31478748 | 4LEAF, INC | GBARRY@4LEAFINC.COM; KDUGGAN@4LEAFINC.COM |
| 31477360 | 4M COLLECTIONS, LLC | MINDY@SOLVERITYNW.COM |
| 31465095 | 4WALL ENTERTAINMENT INC. | DADAMS@4WALL.COM |
| 31475099 | 4WARD INC. | WARDROAR@GMAIL.COM; SHIBA@GMAIL.COM; GRAHAM@MENNASSI.COM |
| 31474372 | 5 DESIGN INC | MPEYTON@5PLUSDESIGN.COM; SHATHAWAY@5PLUDESIGN.COM; KBROCATO@5PLUSDESIGN.COM |
| 31471160 | 500 BROADWAY, LLC | LORRAINE.WU@GREYSTAR.COM; STRATAMGR@GREYSTAR.COM; SHANON.DIPAOLO@GREYSTAR.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467300 | 5100 CALIFORNIA GROUP | PMGMT@PREMIERMGTCO.COM |
| 31458607 | 5129 VIRGINIA WAY PROPERTY OWNER LLC | SANJAY@BARONHOSPIALITY.COM; JAY@BARONHOSPITALITY.COM |
| 31477692 | 55 FIFTH STREET CORP. | BENJAMIN.MALMQUIST@ZHOTELSSF.COM; ON.SHUM@VICEROYHOTELGROUP.COM; APM@WARNERCONSULTINGGROUP.CO |
| 31464584 | 550 SOUTH HOPE OWNER, LLC | MDUFFIELD@LBAREALTY.COM; CLEE@LBAREALTY.COM; CFLORES@LBAREALTY.COM |
| 31474548 | 5TH ROCK LLC | MARK.REINBOLD@HARDROCKHOTELSD.COM; BRENT.TAKEMIYA@HARDROCKHOTELSD.COM |
| 31468536 | 601W TENTH OWNER LLC | KRISTEN.BURGOS@JLL.COM; MICHELLE.SAMPSON@JLL.COM; NATALI.KHANCHALIAN@JLL.COM; BESJANA.RUGOVAC@JLL.COM |
| 31479823 | 650 FIFTH AVE COMPANY INC | JMOCTEZUMA@650FIFTHAVENUE.COM; ZCURRAN@650FIFTHAVENUE.COM; 650ADMIN@650FIFTHAVENUE.COM; ANNETTEPADILLA@CUHWAKE.COM |
| 31458492 | 6800 GEORGIA AVENUE NW DC OWNER, LLC | JMOLL@CIMGROUP.COM; HMCAREE@CIMGROUP.COM |
| 31458008 | 7301 NE 41ST STREET PROPERTY OWNER, LLC | AMANDEEPK2003@YAHOO.COM; VIRKINC.DM@GMAIL.COM |
| 31468570 | 7400 24TH STREET LLC | JASON.POLLOCK@DOUBLETREEPA.COM; INFO@DOUBLETREEPA.COM; ERIC.GUERRERO@DOUBLETREEPA.COPM |
| 31477529 | 75 CLINTON STREET OWNER, LLC | DC@ZGPROPERTYGROUP.COM; LIZZY@ZGPROPERTYGROUP.COM; CAMILLE@ZGPROPERTYGROUP.COM |
| 31470953 | 7TH DIMENSION LLC | JHOLLOWAY@7THDI.COM; DSTEINBECK@7THDIMENSIONLLC.COM |
| 31467760 | 800 PHONE NUMBERS LLC | ROBERT@TEXTLAWYER.NET |
| 31479450 | 800 RESPONSE MARKETING LLC | SLATHROP@800RESPONSE.COM; DSORRELL@800RESPONSE.COM; SPERROTTE@800RESPONSE.COM |
| 31466827 | 8461 WARNER DRIVE, LLC | MERCADOSMGMT@SBCGLOBAL.NET; MERCAROSMGMT@SBCGLOBAL.NET; MARTIN000@ICLOUD.COM |
| 31459687 | 907 BARRY PLACE NW (DC) OWNER LLC | ASCHWORM@BERKSHIRERESI.COM; NLEACH@BURKSHIRERESI.COM; SALLI@CIMGROUP.COM |
| 31458841 | 986 SPECIALTY PHARMACY PASADENA INC | SIMON.CHAN@986PHARMACY.COM; DANIEL.FENG@986PHARMACY.COM |
| 31465266 | 9900 LIMITED PARTNERSHIP | ANITA.TAPIA@INDIOMGMT.COM; KIM.BAXLEY@RPMLIVING.COM; MELISSA.TREVINO@RPMLIVING.COM |
| 31463648 | A & A CONSTRUCTION COMPANY | IRENE@AACONSTRUCTIONCO.COM; FRANK@WE-HEART-IT.COMMM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461080 | A & A READY MIXED CONCRETE INC | BGHAZAL@BRISTOLMSI.COM; AIZADIFAR@BRISTOLMSI.COM; AKHAN@BRISTOLMSI.COM |
| 31478522 | A & A TRAVEL SERVICE | ANATRAVELLV@YAHOO.COM |
| 31469392 | A & D BOOTH COMPANY | THOLLENBECK@AVISFURNITURE.COM; JDUDLEY@AVISFURNITURE.COM |
| 31478400 | A & G WILSHIRE, LLC | DRVOJDANI@MSN.COM; ISLGEORGETTE@HOTMAIL.COM |
| 31480064 | A A A TECH | EESALARM@YAHOO.COM; EESALARM@YAHOO.NET |
| 31460853 | A BETTER LIFE EXPERIENCE, INC. | MWILSON@ABLECOLORADO.COM; ALITTLETON@ABLECOLORADO.COM; AREYNOLDS@ABLECOLORADO.COM |
| 31481295 | A FAIRCHILD PC | DONNA.JONES@AFAIRCHILDCPA.COM |
| 31474613 | A GROUP INC. | PATALANO@MPIRELEASE.COM; GREENE@MPIRELEASE.COM |
| 31459828 | A NEW VIEW WINDOWS & DOORS, INC. | JCOCKERILL03@GMAIL.COM; IZZY@ANEWVIEWWINDOWS.COM |
| 31469202 | A PLACE CALLED HOME | DHERNANDEZ@APCH.ORG; JONATHAN@APCH.ORG; JULIE@APCH.ORG; DANILO@APCH.ORG |
| 31473919 | A PLASTIC BAG | PURCHASING@APLASTICBAG.COM; MASH@APLASTICBAG.COM |
| 31470066 | A PLUS LABEL, INC. | FRANKPHANWORK@YAHOO.COM; NICKPHAN@ME.COM |
| 31466828 | A PLUS SENIOR CARE INC | FLUTFI@SENIORHELPERS.COM; GLUTFI@SENIORHELPERS.COM |
| 31472610 | A PLUS WIRELESS | TLUIZ@ADVANTAGETELNET.COM |
| 31463293 | A PREMIER IN SERVICES INC. | GEORGE@PLETHORABUSINESSES.COM; DORA@PLETHORABUSINESSES.COM; ROBERT@PLETHORABUSINESSES.COM |
| 31471828 | A SIMOS & CO INC | TREVOR.SIMOS@GMAIL.COM |
| 31465929 | A STAR ELECTRIC COMPANY | ERIK@ASTAREG.COM |
| 31461691 | A TO Z MOVING & STORAGE, INC. | ROBERT@A-ZMOVERS.NET; BENATOZMOVERS@GMAIL.COM |
| 31464332 | A TOUCH OF ART DENTAL LAB | ATOUCHOFART@GMAIL.COM |
| 31473185 | A&E TOWING INC | NOEMAIL00@GMAIL.COM; AE_AUTOMOTIVE@SBCGLOBAL.NET |
| 31476798 | A&M SUPPLY CORPORATION | ITADMIN@A-MSUPPLY.COM; RICK_HARRIS@A-MSUPPLY.COM; RGOODALL@A-MSUPPLY.COM |
| 31472540 | A. G LAYNE, INC | MICHAELROY@AGLAYNE.COM; STEVE@AGLAYNE.COM; RANDY@AGLAYNE.COM |
| 31462682 | A. GREGORY CARUSO M.D. INC. | SIRENA.CARUSO@GMAIL.COM; MARIA@SUNLIFEMEDGRP.COM |
| 31477303 | A. J. LEVIN COMPANY INC. | RICHARD@AJLEVIN.COM; KNOE@EMAIL.COM |
| 31464015 | A. KOZAK AND COMPANY, LLP | ETOREN@AKOZAKCO.COM; NSILVERMAN@AKOZAKCO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477693 | A. L. GILBERT COMPANY | MIKE.JONES@ALGILBERT.COM; MARTY.ARNETT@ALGILBERT.COM; TREVOR.PERRY@ALGILBERT.COM |
| 31461045 | A. M. ORTEGA CONSTRUCTION INC. | PAYABLES@AMORTEGA.COM; BEVENRUD@AMORTEGA.COM; MZADEIK@NETINFORMANT.COM |
| 31458009 | A. RUIZ CONSTRUCTION CO., & ASSOC., INC | TRUIZ@ARUIZCONSTRUCTION.COM; SALVARADO@ARUIZCONSTRUCTION.COM |
| 31470832 | A.. MORGAN TRAVEL | ANDREA@AMTTRAVEL.COM; DANIEL@ABELTCHSYS.COM; CHRISTOPHER.LANEY635@YAHOO.COM |
| 31468537 | A.F. GILMORE COMPANY | HHILTY@AFGILMORE.COM; ARAMIREZ@AFGILMORE.COM |
| 31478094 | A.G.B.U. MANOOGIAN - DEMIRDJIAN SCHOOL | LKESHISHIAN@AGBUMDS.ORG; AYETENEKIAN@AGBUMDS.ORG |
| 31457789 | A.Q.M.M., INC DBA AMERICAN QUALITY MAIL MEDIA | ALANG@AQMMINC.COM; JOHN@BEAUTECH.NET; GARY@BEAUTECH.NET |
| 31469240 | A.S. AEROSPACE,INC. | TAIEBJ@MSAEROSPACE.COM; HERNANDEZL@MSAEROSPACE.COM; RODRIGUEZO@MSAEROSPACE.COM |
| 31459470 | A.S.A.P. COLLECTIONS SERVICES LLC | BEVERLEE@ASAPCOLLECT.COM; TOM@ASAPCOLLECT.COM |
| 31468244 | A+ AUTO SERVICE, LLC | GABE@APLUSAUTOSC.COM; FINANCE@APLUSAUTOSC.COM |
| 31467761 | A-1 ANSWERING SERVICE | GREG@A-BCOMMUNICATIONS.COM; JEFF@A-BCOMMUNICATIONS.COM |
| 31471799 | A1 EXTERMINATORS | GWEISBERG@A1EXTERMINATORS.COM; JDUNCAN@A1EXTERMINATORS.COM; HINSNA@A1EXTERMINATORS.COM; AP@NEDSHOME.COM |
| 31461046 | A-1 HOSPITALITY PRODUCTS, INC. | MARK@A1TEXTILES.COM; IRENE@A1AMERICAN.COM |
| 31469241 | A1 TOOL CORPORATION | GEOFF@A1TOOLCORP.COM; KEN@A1TOOLCORP.COM; BSOMEONE@A1TOOLCORPORATION.COM |
| 31476595 | AA AUTOMOTIVE PERSONNEL SERVICES, INC. | PILAR@AAAUTOMOTIVEPERSONNEL.COM |
| 31461155 | AAA ELECTRIC MOTOR SALES & SVC | BRIAN@AAA-ELECTRIC.NET; DAN@AAA-ELECTRIC.NET; JIM@RCLICK.COM |
| 31456369 | AAAMERICAN PACIFIC MANUFACTURING HOMES INC. | J.BERGHOLZ@PACIFICHOMES.NET; SUPPORT@PACIFICHOMES.NET; SUPPORT@PACIFICHOMES.NET |
| 31469203 | A-ABLE MINI STORAGE | HARDEMAN_DANA@YAHOO.COM |
| 31464443 | A-ABSOLUTE APPLIANCE INC. | ILYAVIL@GMAIL.COM |
| 31475385 | AADAP INC | JGUEVARRA@AADAPINC.ORG; ABAYYAN@AADAPINC.ORG |
| 31475100 | AAMCOM LLC | JOSE@AAMCOM.COM; SDIELS@AAMCOM.COM |
| 31465871 | AAREN LABORATORIES, LLC | HDAVIS@AARENINC.COM; RICK@AARENINC.COM; RDACKO@COX.NET |
| 31463506 | AARON THOMAS COMPANY, INC. | HARRISJR@WAVETECHINC.COM09012024; FERRY@PACKAGING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469780 | AB ENERGY USA, LLC | FEDRIC.SANDO@GRUPPOAB.COM; GIUSEPPE.FIORELLA@GRUPPOAB.COM; MARIA.FARRIS@GRUPPOAB.COM |
| 31473920 | AB STABLE LLC | MICHAEL.GRIFFIN@CUSHWAKE.COM; PAMELA.ROSE@CBRE.COM; GISELLE.POHLY@CUSHWAKE.COM; FNEELEN@BRITTACT.COM |
| 31474046 | ABACO WINDOWS | INFO@ABACOWINDOWS.COM; OPERATIONS@ABACOWINDOWS.COM |
| 31461615 | ABACUS BUSINESS CAPITAL, INC. | 1NICK@ISLANDPACIFICMARKET.COM; BANK@ISLANDPACIFICMARKET.COM; JUVY@ISLANDPACIFICMARKEET.COM |
| 31465062 | ABACUS ENVIRONMENT, INC. | VALBANO@ABACUSENVIRONMENT.COM; DARYL@ABACUSENVIRONMENT.COM |
| 31473052 | ABAD FOAM INC. | CAROL@ABADFOAM.COM; CESAR@ABADFOAM.COM; YUYA@ABADFOAM.COM |
| 31457241 | ABBEY PARTY RENTS OF SAN DIEGO & RIVERSIDE COUNTIES | SANDIEGO@ABBEYPARTYRENTALS.COM; RANDYCUTTING@ABBEYPARTYRENTALS.COM; LANDY9578@YAHOO.COM |
| 31471419 | ABBOTT-IPCO, INC | MARK@ABBOTT-IPCO.COM; PATRICIA@ABGOTT-IPCO.COM |
| 31462184 | ABC CONSTRUCTION SPECIALTIES | JCONDOS@ABCNOLIMITS.COM; ADELA@ABCNOLIMITS.COM |
| 31478937 | ABC COOLING & HEATING SERVICES, INC | JERRYU@ABCCOOLING.COM; TOMMYS@ALLBRITTEN.COM; NATALIEG@ABCCOOLING.COM |
| 31480746 | ABC PLUMBING HEATING & AIR CO | OFFICE@ABCPLMG.COM |
| 31471086 | ABC PROFESSIONALS | JOAN@ABCHHP.COM; JOSEPH@ABCHHP.COM; DAWN@ABCHHP.COM; BILLING@ABCHHP.COM |
| 31478401 | ABCM HEALTHCARE LLC | ALEX@TRUEHEALTH.COM; LANGCR531@GMAIL.COM; C.PETERS@TRUEHEALTH.CO |
| 31475386 | ABEL CINE | RBROOK@ABELCINE.COM; SGALLARDO@ABELCINE.COM; EJIMENEZ@ABELCINE.COM |
| 31478208 | ABERNATHY INSURANCE AGENCY, INC | MARK@ABERNATHYINS.COM; ISABEL@ABERNATHYINS.COM |
| 31457346 | ABERNATHY, ROEDER, BOYD & HULLETT, A PROFESSIONAL | KBUSTOS@ABERNATHY-LAW.COM; JHAYNES@ABERNATHY-LAW.COM; SMARSH@ABERNATHY-LAW.COM |
| 31469242 | ABILITY COUNTS INC. | SOPHIA@ABILITYCOUNTS.ORG; MOGAJI@ABILITYCOUNTS.ORG; MOGAJI@ABILITYCOUNTS.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460330 | ABILITY PLUS MENTAL HEALTH, LLC | JASMIN.MCCREARY@ABILITYPLUSMENTALHEALTH.COM; ANTHONY.ANANGA@ABILITYPLUSMENTALHEALTH.COM; LESLIE.OKECH@ABILITYPLUSMENTALHEALTH.COM |
| 31474517 | ABILITYFIRST | KKHAN@ABILITYFIRST.ORG; OMAR@OFFICETECHNOLOGYPARTNERS1.COM; KCASTANEDA@ABILITYFIRST.ORG; BGUENTHER@ABILITYFIRST.ORG |
| 31467715 | ABLE CONCRETE PUMPING | ABLECONCRETE@YAHOO.COM |
| 31465096 | ABLE HEALTH CARE SERVICE | ANGELC@ABLEHEALTHCARE.COM; MICHAELS@ABLEHEALTHCARE.COM; GENES@ABLEHEALTHCARE.COM |
| 31480960 | ABLE HOME SERVICES INC. | TOM@CALLABLEFIRST.COM; ABLE.BILL.PAYER@GMAIL.COM |
| 31462994 | ABM INDUSTRIES INCORPORATED | IRISFLANDERS@ABM.COM; TAMARA.LEGGETTE@ABM.COM; VICKY.BUTLER@ABM.COM; DAVID.VIRAMONTES@ABM.COM |
| 31465990 | ABM INDUSTRY GROUPS LLC | SUSAN.KIM@ABM.COM |
| 31468065 | ABM PARKING SERVICES | DIANA.SANCHEZ@ABM.COM; ELVIS.ESTRADA@ABM.COM; JPMILLER@ABM.COM |
| 31479824 | ABM TEST, INC. DBA DATEST | AP@DATEST.COM; RBOGUSKI@DATEST.COM; LBIE@DATEST.COM |
| 31473053 | ABODE SERVICES | DLOEB@ABODESERVICES.ORG; ADGARCIA@ABODESERVICES.ORG; JWHITE@ABODESERVICES.ORG; ACCOUNTSPAYABLE@ABODESERVICES.ORG |
| 31457783 | ABOVE & BEYOND SUPPORTIVE LIVING SERVICES LLC | CSTRONG@ABOVEANDBEYONDSUPPORTIVELIVING.COM; DCOLEMAN@ABOVEANDBEYONDSUPPORTIVELIVING.COM |
| 31471969 | ABP CAPITAL, LLC | AMAMDANI@ABPCAPITAL.COM; OALVAREZ@FNBSOCAL.COM; BHARDY@SFPS.INFO |
| 31475540 | ABP. INC | AARON@SCBDISTRIBUTORS.COM |
| 31474437 | ABQ 3300 LLC | ROHANMEHTA@SONESTAABQ.COM |
| 31471486 | ABRAMS COATE LLP | CCOATE@ABRAMSCOATE.COM |
| 31458129 | ABS BUSINESS SYSTEMS OF BIRMINGHAM LLC | STEVE@ABSIMAGE.COM; BOBBY@ABSIMAGE.COM; PAUL.LEWIS@ABSIMAGE.COM |
| 31469204 | ABSOLUTE FLOORS INC | CDOLAN@ABSOLUTEFLOORSINC.COM; RDOLAN@ABSOLUTEFLOORSINC.COM |
| 31461523 | ABUNDANT LIVING FAMILY CHURCH | SGRAYER@ALFCONLINE.COM; ACCOUNTING@RENKENCO.COM |
| 31461141 | AB-WEY MACHINE & DIE CO., INC. | ABWEY@AOL.COM; ABWEYDL@AOL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466603 | AC AIR TECHNOLOGY INC. | THAEGGSTROM@TOUCH-BRASS.COM |
| 31468571 | A-C ELECTRIC COMPANY | KAREN.HENDRICKS@A-CELECTRIC.COM; HEATHER.MCCARLEY@A-CELECTRIC.COM; JOHNJOHNSTON@A-CELECTRIC.COM |
| 31464874 | AC INVESTMENT MANAGEMENT | ECHO@ACIMFUNDS.COM; ERNEST@ACIMFUNDS.COM; TECH@ACIMFUNDS.COM |
| 31474566 | AC SUPPLY CO | B.BOYD@ACSUPPLYTEXAS.COM; BREAGAN@ACSUPPLYTEXAS.COM |
| 31478638 | ACA INTERNATIONAL | SKALA@ACAINTERNATIONAL.ORG; PURCELL@ACAINTERNATIONAL.ORG; TSMITH@ACAINTERNATIONAL.ORG |
| 31476501 | ACADEMY OF OUR LADY OF PEACE | AHURTADO@AOLP.ORG; DRITZMANN@AOLP.ORG; SGHOLAMI@AOLP.ORG |
| 31462882 | ACADIA FEDERAL CREDIT UNION | DDESJARDINS@ACADIAFCU.ORG; JDAIGLE@ACADIAFCU.ORG; CPELLETIER@ACADIAFCU.ORG |
| 31462976 | ACADIA PHARMACEUTICALS INC. | ACORNEJO@ACADIA-PHARM.COM; KERRI.HOBSON@NETWORK-CONTROL.NET; JCIPRIANI@ACADIA-PHARM.COM |
| 31468950 | ACCELERATE PARTNERS | MVALDOVINOS@ACCELERATEPRTNRS.COM; CGEORGESCU@ACCELERATEPRTNRS.COM |
| 31477530 | ACCELERATED PHYSICAL THERAPY | ROGER@ACCELERATEDPT.COM; APTOFFICE@ACCELERATEDPT.COM; GVLINSURANCE@ACCELERATEDPT.COM |
| 31461965 | ACCERATED LENDING SOURCE INC | ADMIN@ACCELERATEDLENDINGSOURCE.COM |
| 31459925 | ACCESS BENEFIT CONSULTANTS, INC. | EJC@ABCINC-ONLINE.COM |
| 31464444 | ACCESS CARE PARTNERS, INC | RMARTOCCIA@ACCESSCAREPARTNERS.ORG; ZPATER@ACCESSCAREPARTNERS.ORG; KMURRAY@ACCESSCAREPARTNERS.ORG |
| 31462377 | ACCESS ELEVATOR AND LIFT LLC | DLUCITT@GMAIL.COM; JLUCITT59@GMAIL.COM; LTHOMAS@GMAIL.COM |
| 31463742 | ACCESS MEDICAL CONSULTANTS | JPALEY@ACCESSMEDICALASSOCIATES.ORG; DKATZ@ACCESSMEDICALASSOCIATES.ORG |
| 31470068 | ACCESS POINT, INC. | CUSTOMERSERVICE@ACCESSPOINTINC.COM; AARON.BORREGO@GTT.NET; AKSHATA.KHANDEKAR@GTT.NET |
| 31456716 | ACCLAMATION INSURANCE MANAGEMENT SERVICES | DRUSSO@AIMS4CLAIMS.COM; RJOHNSON@AIMS4CLAIMS.COM; TBARNES@VTECHSUPPORT.COM; AHELTZEL@AIMS4CLAIMS.COM |
| 31465931 | ACCO ENGINEERED SYSTEMS | RZAROUKIAN@ACCOES.COM |
| 31462566 | ACCOUNTING EXPERT GROUP LLC | PMURRAY@ACCOUNTINGEXPERTGROUP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463425 | ACCOUNTMATE SOFTWARE CORP. | FLOYDR@ACCOUNTMATE.COM; FLOYD@ACCOUNTMATE.COM; PEGG@ACCOUNTMATE.COM |
| 31461386 | ACCUCODE MEDICAL BILLING INC. | PMORGAN@ACCUCODE.NET; RUTHANN@ACCUCODE.NET; SCOTT@ACCUCODE.NET |
| 31461662 | ACCURATE COMFORT SERVICES INC | DAVID.VERGO@ACCURATE-COMFORT.COM |
| 31460868 | ACCURATE CONCRETE SAWING, INC. | SALES@COMPUTEROPTIONS.AE; MARY@ACS-LA.COM; ACCOUNTING@ACS-LA.COM |
| 31459496 | ACCURATE LAMINATED PRODUCTS, INC. | JDUNN@ACCURATELAMINATED.COM; MCLARK@ACCURATELAMINATED.COM |
| 31481542 | ACCURATE MEDICAL SERVICES, LLC | RANDY@ACCURATEMEDICALSERVICES.COM; ERIC@ACCURATEMEDICALSERVICES.COM; JUSTIN@ACCURATEMEDICALSERVICES.COM |
| 31459252 | ACCURATE PLUMBING SOLUTIONS , INC. | ACCURATEPLUMBINGSOLUTIONS@GMAIL.COM |
| 31462567 | ACCURATE TAX & SERVICES LLC | MROBLES@ACCUTAXDFW.COM |
| 31463595 | ACCU-SEAL SENCORPWHITE INC | GREGG@ACCU-SEAL.COM; TIMM@ACCU-SEAL.COM; DDAYLOR@SENCORPWHITE.COM |
| 31477961 | ACCUTITE FASTENERS | RICARDA@ACCUTITE.COM; SHANE@ACCUTITE.COM; CINDY@ACCUTITE.COM |
| 31478825 | ACCUTRACE INC. | SAM@PCBNET.COM; SBYRNE@BB-NETWORKS.COM |
| 31464876 | ACE & REVE CLOTHING INC. | JASON@KDNKBRAND.COM |
| 31465833 | ACE GLASS COMPANY, INC. | LROGERS@BLYCOGLASS.COM; LGILLESPIE@ACEGLASSSC.COM |
| 31462378 | ACE PARKING MANAGEMENT, INC. | JZEMPARE@ACEPARKING.COM; MSANTANA@ACEPARKING.COM; JLOGIUDICE@ACEPARKING.COM |
| 31465872 | ACE PIPE CLEANING, INC. | JCASTEL@ACEPIPE.COM; CCAMERON@ACEPIPE.COM |
| 31473286 | ACE SIGNS INC. | CSMITH@ACESIGNSINC.COM; JIM.CARLIN@ACESIGNS.COM |
| 31467716 | ACES A/C SUPPLY, INC. | CEUBANKS@ACESSUPPLY.COM; MDAVENPORT@ACESSUPPLY.COM; DDAVENPORT@ACESSUPPLY.COM |
| 31461616 | ACH CHILD AND FAMILY SERVICES | MITCH.VEENSTRA@ACHSERVICES.ORG; ELIZABETH.CARDIN@ACHSERVICES.ORG; ADAM@MODONETWORKS.NET; PAYABLES@ACHSERVICES.ORG |
| 31456922 | ACHIEVEMENT AUTOMOTIVE GROUP, LLC DBA INFINITI OF THOUSAND OAKS | MARKW@TEAMVSN.COM; SLLAPIN@TOINFINITI.COM; SLAPIN@TOINFINITINISSAN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31467608 | ACM TECHNOLOGIES INC. | JON.SCARPA@ACMTECH.COM; BEN.LIN@ACMTECH.COM; KYLE.WYREMBEK@ACMTECH.COM |
| 31463743 | ACME SAFETY & SUPPLY CORP. | CANDACE@ACMESAFETYSUPPLY.COM; ADMIN1@ACMESAFETYSUPPLY.COM |
| 31469243 | ACRA AEROSPACE INC. | ANDREWL@ACRAAEROSPACE.COM; ALIN@ACRAAEROSPACE.COM |
| 31480704 | ACS | OPERATIONS@ACS.COM; MLASOFF@ACS.COM; SCORCORAN@ACS.COM; AP@ACS.COM |
| 31478583 | ACSCO PRODUCTS INC | THOOKER@ACSCO.NET; RPITZER@ACSCO.NET |
| 31470833 | ACTEK ENTERPRISES | ROGER@ACTEKMFG.COM; SCOTT@ACTEKMFG.COM; SW@UNILAN.COM; ANGELA@ACTEKMFG.COM |
| 31472270 | ACTION GRAPHICS | JPARK@ACTIONGRAPHICSNJ.COM; CSCHRADER@ACTIONGRAPHICSNJ.COM; MARCO@ACTIONGRAPHICSNJ.COM; MARY@AMPLIFINP.COM |
| 31479565 | ACTION PERFORMANCE CARE | DRDAWN@ACTIONPERFORMANCECARE.COM |
| 31479825 | ACTION TRUCK CENTER, INC. | CHARLOTTE.DAUGHTRY@ACTIONTRUCKCENTER.COM; INFO@JCISOLUTIONS.COM |
| 31478627 | ACTION WHOLESALE PRODUCTS INC | MRATH@ACTIONWP.COM; TBARAN@ACTIONWP.COM; JGREENE@ACTIONWP.COM |
| 31460849 | ACTIVE CAPTIVE MANAGEMENT, LLC | MANDERSON@ACRISURELLC.COM; LARNOLD@TELECOMDIRECTINC.COM; VENDORPAYABLES@ACRISURE.COM |
| 31477133 | ACTON-BOXBOROUGH REGIONAL SCHOOL DISTRICT | ABISIEWICZ@ABSCHOOLS.ORG; BHEARN@ABSCHOOLS.ORG |
| 31460461 | ACUFAST AIRCRAFT PRODUCTS, INC. | ADOVLATIAN@ACUFASTAP.COM; LAGUILAR@ACUFASTAP.COM; JEFF.TURABAZ@GMAIL.COM |
| 31462860 | ACUITY SURGICAL DEVICES LLC | PJOHNSON@ACUITYSURGICAL.COM |
| 31481150 | ACX PACIFIC NORTHWEST INC. | INVOICE.ACX@ALDAHRA.COM |
| 31460698 | ADAMS & SONS TRANSPORTATION INC | MARY@ADAMSANDSONSTRANSPORTATION.COM; MADAMSXX@AOL.COM; TREVADAM@AOL.COM |
| 31468609 | ADAMS AND BROOKS INC | JOHN.BROOKS@ADAMS-BROOKS.COM; CONRAD.GIRON@ADAMS-BROOKS.COM; NADER.ABDOU@ADAMS-BROOKS.COM; ACCOUNTS.PAYABLE@ADAMS-BROOKS.COM |
| 31464016 | ADAMS HOLDING COMPANY LLC | LISA@ADAMSHOLDING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468490 | ADAMS RITE AEROSPACE | DRATNAYAKA@ARAERO.COM; FGUTIERREZ@ARAERO.COM; DFRY@ARAERO.COM; BPHEAN@ARAERO.COM |
| 31481181 | ADAMS STREET PARTNERS LLC | EVAZQUEZ@ADAMSSTREETPARTNERS.COM; APANDO@ADAMSSTREETPARTNERS.COM; MGIANNANGELO@ADAMSSTREETPARTNERS.COM |
| 31470114 | ADCO MANUFACTURING | SFRANKS@ADCOMFG.COM; KSANI@ADCOMFG.COM |
| 31478749 | ADCOLE LLC | AP@ADCOLESPACE.COM; WSMITH@ADCOLE.COM; EMARCOUX@ADCOLE.COM; A@ADCOLE.COM |
| 31479489 | ADDISON AUTOMATICS, INC. | JANESM@ADDISONAUTOMAATICS.COM; CGREEN@ADDISONAUTOMATICS.COM |
| 31469728 | ADDISON FOODS, INC | KRAUS@ADDISONFOODS.COM; DAVID@ADDISONFOODS.COM; ELIZABETH@ADDISONFOODS.COM |
| 31457410 | ADEELA R AHSAN MD INC AND FAZEELA H BAQAI MD INC | ROCKINGLORIA@GMAIL.COM |
| 31469205 | ADELFI CREDIT UNION | KEITH.HOLLAR@ECCU.ORG; HEATH.BURKE@ECCU.ORG |
| 31480563 | ADENA COMMERCIAL LLC | AKEEM.DENNY@COLLIERS.COM; JULIE.SIMON@COLLIERS.COM; LUKE@TOTALPROSOURCE.COM |
| 31475179 | ADEXA INC. | MDISANDRO@EYELIT.COM |
| 31479998 | ADFA INC. | ALLEN@AAJEWELRY.COM; ROBERT@AAJEWELRY.COM; DANNYF@AAJEWELRY.COM |
| 31471775 | ADJ PRODUCTS LLC | JIMMY.KAN@ADJ.COM |
| 31477701 | ADKINS, KELSTON & ZAVEZ, P.C. | MTEITELBAUM@JSMTLEGAL.COM; MORTIZ@AKZLAW.COM; JPAGE@JP-CON.COM |
| 31469301 | ADLI LAW GROUP P.C. | NICOLETTE.HACHEM-SAWAYA@ADLILAW.COM; IT@ADLILAW.COM |
| 31479904 | ADMINISTRATIVE RESOURCES CORPORATION | BLIPPMAN@ADMINRESOURCES.NET; JGREENHUT@EZMGMT.COM; LEANNMORRIS@ADMINRESOURCES.NET |
| 31467452 | ADOBE ANIMAL HOSPITAL | BRENDA.LECOUNT@NVA.COM; ACCOUNTSPAYABLE@ADOBESTAFF.COM; BARRYR@ADOBESTAFF.COM |
| 31475639 | ADP INC | KEVIN.BUSDEKER@ADP.COM |
| 31475431 | ADP, INC. | JOHN.BROE@ADP.COM; AMRITA.BHATTACHARYYA@ADP.COM; ANDRIA.BRUMFIELD@ADP.COM |
| 31475588 | ADP, LLC | KEVIN.BUSDEKER@ADP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459506 | ADRIANA'S INSURANCE SERVICES, INC | CHRISYIANCOLORADO@ADRINA.COM; PRISCILLA1@AGIBUSINESSGROUP.COM; BYRON@ADRIANASINSURANCE.COM |
| 31475113 | ADTRAN INC | ADTRAN.LEGAL@ADTRAN.COM; VALERIE.MCGOVERN@ADTRAN.COM |
| 31481215 | ADULT & PEDIATRIC ORTHOPEDIC SPECIALIST | JAMIE@POSOCORTHO.COM; CLAIRE@POSOCORTHO.COM |
| 31458352 | ADVANCE BARIATRIC CENTER MEDICAL CORP | LAILLATVINCENT@YAHOO.COM; KAMRAN@LA-ENGINEERS.COMM |
| 31465063 | ADVANCE FIRE PROTECTIONS | DENNISC@AFPCO.COM; STEVEM@AFPCO.COM |
| 31475917 | ADVANCE OB-GYN ASSOCIATES | BROBERSON@ADVANCEDOBGYNASSOCIATES.COM; JGEER@ADVANCEDOBGYNASSOCIATES.COM; SHEL@ITFIX-TECH.COM |
| 31471127 | ADVANCED APPROACH | KLAUS@ADVANCEDAPPROACH.COMM |
| 31477304 | ADVANCED BIOSCIENCES LLC | JBALOG@KEDPLASMAUSA.COM; HNASSER@KEDPLASMAUSA.COM; DAD.DAVIS@GRIFOLS.COM |
| 31458782 | ADVANCED BUSINESS INNOVATIONS, INC. | SUPPORT@ABINNOVATIONS.COM; JILL@ABIMSP.COM; AUSTIN@ABINNOVATIONS.COM |
| 31456754 | ADVANCED CLEANROOM MICROCLEAN CORPORATION | DBRANDT@ADVANCEDCLEANROOM.COM; JANET@JANETRFORD.COM; JPETERS@ADVANCEDCLEANROOM.COM; BENRIGHT@ADVANCEDCLEANROOM.COM |
| 31459625 | ADVANCED CORPORATE SERVICES, INC. | EASQUINO@ACSTELEBROKER.COM |
| 31481182 | ADVANCED CRISIS SOLUTIONS | M.RUSSELL@ADVANCEDCRISISSOLUTIONS.COM; INFO@ADVANCEDCRISISSOLUTIONS.COM; M.STEPHENS@ADVANCEDCRISISSOLUTIONS.COM; AP@ADVANCEDCRISISSOLUTIONS.COM |
| 31464060 | ADVANCED FAMILY DENTISTRY | RILEYSADAMS@GMAIL.COM; DENTALCAREWESTNAPA@GMAIL.COM |
| 31470696 | ADVANCED FIXTURES | SFORRESTOLD@ADVANCEDFIXTURES.COM; BCOOK@ADVANCEDFIXTURES.COM |
| 31479711 | ADVANCED GEOENVIRONMENTAL | KBURCHARD@ADVANCEDGEO.BIZ; RMARTY@ADVGEOENV.COM; KELLY@NAC-TECHNOLOGY.COM; EBART@ADVGEOENV.COM |
| 31459820 | ADVANCED HEALTH CHIROPRACTIC LLC | DRLUKEAH@GMAIL.COM; PARTNER@ALIGNEDTECH.COM; RKIELTYKA@RKTECH-IT.COM |
| 31464407 | ADVANCED HOME HEALTH CARE | EDGARJIMENEZHHCS@YAHOO.COM |
| 31481561 | ADVANCED HOMECARE MANAGEMENT, INC. | ALLAN.SHIRAISHI@EHAB.COM; CWOODWORTH@INTELLYS.COM; GAVIN.GALLAGHER@EHAB.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461663 | ADVANCED IMAGING CENTER, INC. | SROCCA@AICSCAN.COM; JCASTRO@AICSCAN.COM; JWILLIAMS@AICSCAN.COM |
| 31456650 | ADVANCED LASER & ANTI AGING MEDICAL CENTER | PHYLLIS@LASERBEAUTY.COM; 1JROSARIO@DERMCAREMGT.COM |
| 31456339 | ADVANCED MANUFACTURING AND DEVELOPMENT INC. | DEM@METALFX.COM; BG@METALFX.COM; GA@METALFX.COM |
| 31461047 | ADVANCED MEDICAL BUILDERS, INC | JENNIFERG@AMBCORP.NET; KRISTYEATON@AMBCORP.NET |
| 31481327 | ADVANCED RADIOLOGY CONSULTANTS OF KANSAS CITY, P.A. | SLUNCEFORD@ARC-KC.COM; DWISEMAN@ARC-KC.COM |
| 31460075 | ADVANCED SURGICAL INSTITUTE, LLC | AALHAKEEM@PSI-CA.COM; VROMERO@PSI-CA.COM |
| 31462819 | ADVANCED TECHNOLOGY COMPANY | GILBERTF@AT-CO.COM; ACCOUNTING@AT-CO.COM |
| 31458794 | ADVANCED TECHNONLOGY CONSULTING ATC | NENGE@4ATC.COM; CCONNOR@4ATC.COM; SUPERSUPPORT@4ATC.CO |
| 31469819 | ADVANCED TURF PROS | SRUPANI@ADVANCEDTURFPRO.COM; ADMIN@ADVANCEDTURFPRO.COM |
| 31476139 | ADVANCED WINDOW SYSTEMS INC. | SSHOEMAKER@NATIONSBEST.NET; SETH@AWSDFW.COM; CFRENCH@NATIONSBEST.NET |
| 31459127 | ADVANTAGE 1 INSURANCE AGENCY, INC. | ANDY@ADVANTAGEONEINS.COM |
| 31464984 | ADVANTAGE AMBULANCE INC. | RICKHARTSOCK@ADVANTAGEAMBULANCESD.COM; SHELLYKING@ADVANTAGEAMBULANCESD.COM; DANIELMARTINEZ@ADVANTAGEAMBULANCESD.COM |
| 31464408 | ADVANTAGE AUTO SALES INC. | JOELVM5@ICLOUD.COM |
| 31477746 | ADVANTAGE DRYWALL SYSTEMS INC. | RICK@ADVANTAGEDRYWALL.COM |
| 31461414 | ADVANTAGE MEDIA SERVICES INC. | STEVENH@AMFULFILLMENT.COM; JORDAN.KOOS@AMSFULFILLMENT.COM |
| 31481562 | ADVANTAGE PERFORMANCE DISTRIBUTING | MMILLER@SPECTROWEST.COM |
| 31470880 | ADVANTAGE STORAGE | BLAKE@ADVANTAGESTORAGE.NET; CORY@ADVANTAGESTORAGE.NET; NARMADA@ADVANTAGESTORAGE.NET |
| 31471087 | ADVANTASURE, INC. | NIDHIN.VAIDYAN@ADVANTASURE.COM; FMAGGIO@IKASYSTEMS.COM; SUSAN.CROWLEY@ADVANTASURE.COM |
| 31476860 | ADVENTIST HEALTH CLEARLAKE HOSPITAL INC. | UTILITIES@AH.ORG |
| 31458878 | ADVENTIST HEALTH PHYSICIANS NETWORK | UTILITIES@AH.ORG |
| 31457048 | ADVENTIST HEALTH SYSTEM WEST DBA LODI MEMORIAL HOSPITAL | UTILITIES@AH.ORG |
| 31476140 | ADVENTIST HEALTH SYSTEM/WEST | UTILITIES@AH.ORG |
| 31456631 | ADVENTIST HEALTH WHITE MEMORIAL MONTEBELLO | DID@NOT.PROVIDE; 2-JENSENEM@AH.ORG; GILCHRGA@AH.ORG |
| 31462717 | ADVENTURE DIGITAL MEDIA LLC | CVG@ADVENTUREMDEIA.COM; HENRY.WILLAUER@GMAIL.COM; JRE@ADVENTUREMEDIA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31465834 | ADVENTURE OUTDOORS INC. | JAYWALLACE@ADVOUT.COM |
| 31465932 | ADVERTISERS DIRECT INC. | LIZETTE@ADVERTISERSMAILING.COM; GKEYDENIERS@YAHOO.COM |
| 31461344 | ADVISORS FINANCIAL GROUP INC. | MARK@ADVFG.COM |
| 31479662 | ADVOCATES, INC | CGEBHAR@ADVOCATES.ORG; ACCOUNTSPAYABLE@HMEA.ORG; AGONCAL@ADVOCATESINC.ORG |
| 31460322 | AEG MANAGEMENT PALM SPRINGS LLC | AP@PALMSPRINGSCC.COM |
| 31459830 | AEG MANAGEMENT PALM SPRINGS, LLC | MIRRERA@PALMSPRINGSCC.COM; RHAMPTON@PALMSPRINGSCC.COM; MMINER@PALMSPRINGSCC.COM |
| 31462754 | AEGIS TREATMENT CENTERS LLC | RCHHABRA@AEGISMED.COM; WILLIAM.MACKEY@PINNACLETREATMENT.COM; ERIN.DUBA@PINNACLETREATMENT.COM; ANGELA.CARRANZA@PINNACLETREATMENT.COM |
| 31475492 | AEI INC. | NAZANDONIAN@DISCOUNTTIRECENTERS.COM |
| 31474127 | AERO CHIP INC | JENNIFER@NETTECHS.COM; LIVIU@AEROCHIP.COM |
| 31478628 | AERODROME ICE SKATING COMPLEX | CBELL@AERODROMES.COM; TLEWIS@AERODROMES.COM |
| 31476788 | AEROMETALS, INC | LORIE.SYMON@AEROMETALS.AERO; MATT.MEEHAN@AEROMETALS.AERO |
| 31473747 | AERONET, INC. | CP@AERONET.COM; ED@AERONET.COM; TL@AERONET.COM |
| 31460137 | AEROS ENVIRONMENTALENVIORNMENTAL | JGARCIA@AEROSENVI.COM; TMENEES@AEROSENVI.COM |
| 31477747 | AEROSPACE FEDERAL CREDIT UNION | GMORAN@AEROFCU.ORG; IT@AEROFCU.ORG |
| 31474082 | AEROTECH INC. | SULLYAVIATION@GMAIL.COM; DSULLIVAN@GMAIL.COM |
| 31467686 | AEROTRONICS MARKETING | LYDIA@AEROTRONICS.NET; MARK@AEROTRONICS.NET |
| 31470836 | AES SOUTHLAND LLC | CHRIS.SHELTON@AES.COM; MIMI.STARKEY@AES.COM; ROBERT.TANG@AES.COM |
| 31478316 | AESTHETIC SURGERY CENTER | DPASSARETTI@ME.COM; LBAUER@THEAESTHETICCENTER.COM; CGUSTAVSON@THEAESTHETICCENTER.COM |
| 31463994 | AFFILIATED MANAGEMENT INC | APRIL@AFFILIATEDMGMT.COM; ED@ENTELSYSTEMS.COM |
| 31461550 | AFFINITY SHIPPING (USA), INC. | DAVID.TSAI@LAX.AFTYUSA.COM; CINDY.PENG@LAX.AFTYUSA.COM; RICKY@JINYEO.COM |
| 31478095 | AFFORDABLE MEDICAL EQUIPMENT SOLUTIONS | CHRIS.MOBILITYSOLUTIONS@GMAIL.COM; PAUL.MOBILITYSOLUTIONS@GMAIL.COM; TOM.MOBILITYSOLUTIONS@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457480 | AFM AND SAFG-AFTRA INTELLECTUAL PROPERTY RIGHTS | RRUSEK@ASAIPRDF.ORG; STAUB@ASAIPRDF.ORG; TFREAS@ASAIPRDF.ORG |
| 31470711 | AFSCME LOCAL 4041 | LINDAH@NVAFSCME.ORG; CHADJ@CLOUDAUTHORITIES.COM; JULIA@NVAFSCME.ORG; AUTUMN@NVAFSCME.ORG |
| 31469244 | AFTCO MFG. CO. INC. | ARMIN@AFTCO.COM; BRANDI@AFTCO.COM; RESIE@AFTCO.COM |
| 31462778 | AG ADRIANO GOLDSCHMIED INC. | KATHY.BERMUDEZ@AGJEANS.COM; SRIRAM.KRISHNAMURTHY@KOOS.COM; NATHAN.AROONPRAPUN@KOOS.COM |
| 31474956 | AG LAND INC | EMIYASAKA@AG-LAND.ORG; GRUBB@SHELLYGRUBB.COM |
| 31464445 | AG SUPPORT SERVICES, INC. | KWITHAM@BIDARTBROS.NET; TCSULLIVAN@BIDARTBROS.NET; PBERMUDEZ@BIDARBROS.NET |
| 31469162 | AG WISE ENTERPRISES | ARIADNE@AG-WISEINC.COM; JENNY@AG-WISEINC.COM |
| 31456860 | AGAJANIAN MCFALL WEISS TETREAULT & CRIST | DEVANTE@AGAJANIANLAW.COM |
| 31457799 | AGAPE INTERNATIONAL SPIRITUAL CENTER OF TRUTH | JPEREZ@AGAPELIVE.COM; THELMA@AGAPELIVE.COM; WALLACE@AGAPELIVE.COM |
| 31476415 | AGGREGATE FILMS, INC | AMANDA.BLOOMGREN@AGGREGATEFILMS.COM; RAMBERS@GURSEY.COM |
| 31471487 | AGILITY NET, LLC | CHERNANDEZ@AGILITY360.NET; RSHARMA@AGILITY360.NET |
| 31479533 | AGN OFFICES, LLC | VAGEMIAN@GMAIL.COM; RONGRZYWINSKILAW@SBCGLOBAL.NET; VIVICREET@GMAIL.COM |
| 31467609 | AGOURA HILLS CAR WASH | SSOMMERS@PLATINUM-ENERGY.NET |
| 31474595 | AG-PAK, INC. | ACURRIE@AGPAK.COM; CHARRIGAN@AGPAK.COM; DWALKER@AGPAK.COM |
| 31473921 | AGRA TECH INC | ELOISE.POUND@AGRATECH.COM; ADAM.POUND@AGRATECH.COM; DANDRADE@OTSOL.NET |
| 31479837 | AGRITEC INTERNATIONAL INC | RBROWN@CLEANTECHENV.COM; RUDY@REALTIMETECH.NET; CONTROLLER@CLEANTECHENV.COM |
| 31474758 | AGRON, INC. | AGOMPERTS@AGRON.COM; RBENETUA@AGRON.COM; DRICO@AGRON.COM |
| 31471942 | AGUA CORPORATION | AGUA1@OPTONLINE.NET |
| 31465525 | AH TECH SOLUTIONS, CORP | VINCENT.DAO@AHTECHSOLUTIONS.COM; FRANK@AHTECHSOLUTIONS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469302 | AHEAD MAGNETICS INC | HRISTOM@AHEADTEK.COM; PATJ@AHEADTEK.COM |
| 31477962 | AHI SOLUTIONS INC. | ANGELO@AHISOLUTIONS.NET |
| 31475845 | AHMC | ASH.SHEHATA@AHMCHEALTH.COM; PHILLIP.COHEN@AHMCHEALTH.COM; DAVE.ALLEN@AHMCHEALTH.COM; ANGELICA.CHING@AHMCHEALTH.COM |
| 31456306 | AHMC GREATER EL MONTE COMMUNITY HOSPITAL LP | RAY.YANG@AHMCHEALTH.COM; STANLEY.TOY@AHMCHEALTH.COM; ALLAN.CARPENTER@AHMCHALTH.COM; DL-GLM-AP@AHMCHEALTH.COM |
| 31477484 | AHTKY INSURANCE AGENCY LLC | SHARONN@AHTKY.COM; SHARIC@AHTKY.COM |
| 31461100 | AHTNA GOVERNMENT SERVICES CORP | DFRENZEL@AHTNA.NET; DJEW@AHTNA.NET; DDEMENTI@AHTNA.NET; AP@AHTNA.NET |
| 31457296 | AIDS LEGAL REFERRAL PANEL OF THE SAN FRANCISCO BAY | MATTF@ALRP.ORG; ERICB@ALRP.ORG; BRYANNAT@ALRP.ORG |
| 31478568 | AIKEN & WELCH INC. | KROEMER@AIKENWELCH.COM; MWESTER@AIKENWELCH.COM; GLOY@AIKENWELCH.COM |
| 31462604 | AIKENHEAD, CIPES & SUPANICH | DAIKENHEAD@ACSLAW.NET; DSUPANICH@ACSLAW.NET; BAIKENHEAD@ACSLAW.NET |
| 31461551 | AIM MEDIA TEXAS OPERATING LLC | DOUG@AIMMEDIACORP.COM; BSAMPLE@AIMMEDIAMIDWEST.COM |
| 31465835 | AIR AND HOSE SOURCE INC | RICK@HOSEME.COM; HOSEME@AIRANDHOSESOURCE.COM; INDILCYL@AIRANDHOSESOURCE.COM |
| 31460294 | AIR CLEARANCE ASSOCIATION, INC. | ACA131MJG@AOL.COM; ACA131MJG@AOL.COM |
| 31474438 | AIR DOCS LLC | KRISLDENTON@GMAIL.COM; MANAGER@URBANAIREVANSVILLE.COM |
| 31471721 | AIR ELECTRO INC. | LARRY@AFFORDABLEITSOLUTIONS.NET; STEVE@AIRELECRTO.COM; IT@AIRELECTRO.COM |
| 31471011 | AIR FAYRE CA. INC | VFLORES@AIRFAYRE.COM; ATRAN@AIRFAYRE.COM; RCALLOW@AIRFAYRE.COM |
| 31476465 | AIR PERFORMANCE SERVICE OF HOUSTON, LLC DBA APS BUILDING SERVICES, INC | RGRIFFIN@APBUILDINGSERVICES.COM; SGUTOWSKI@APSHOU.COM |
| 31476854 | AIR SERV CORPORATION | IMELDA.CASTILLO@ABM.COM; REGINALD.DYSON@ABM.COM; CHRISTOPHER.SADE@ABM.COM |
| 31470954 | AIR SYSTEMS, INC. | DANIEL.ALEJO@AIRSYSTEMSINC.COM; RICHARD.GILLHAM@AIRSYSTEMSINC.COM; AP@AIRSYSTEMSINC.COM |
| 31473139 | AIR TAHITI NUI | GLENDA.VILLON@AIRTAHITINUI.COM; NICHOLAS.PANZA@AIRTAHITINUI-USA.COM; ERIC.REICHART@AIRTAHITINUI.PF |
| 31456028 | AIR TODAY HEATING & AIR CONDITIONING LLC | MALLEN.MAIRA@AIRANDPLUMBINGTODAY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464483 | AIR TREATMENT CORPORATION | MLOWE@AIRTREATMENT.COM; TPEREIRA@AIRTREATMENT.COM; LGUIALA@AIRTREATMENT.COM |
| 31476937 | AIRCOM MECHANICAL | AGIRARDI@GOAIRCOM.COM; BHOFING@GOAIRCOM.COM; DROSE@GOAIRCOM.COM |
| 31476938 | AIREX CORPORATION | WRCARROL@AIREXCO.COM; DBOUCHER@AIREXCO.COM; BREEVES@AIREXCO.COM |
| 31463426 | AIRHAWK INTERNATIONAL, LLC | DONLMAHONEY@ME.COM; LARS@AIRHAWK.NET; ACCTG@AIRHAWK.NET |
| 31477584 | AIRLINERS DISTRIBUTING INC. | ELLIOT@GEMINIJETS.COM; ROD@GEMINIJETS.COM |
| 31459548 | AIRPORT TERMINAL MANAGEMENT, INC. | RYAN.CHO@ATMLAX.COM; JULIE@ATMLAX.COM; MASON.YOO@ATMLAX.COM |
| 31481425 | AIRTECH HEATING & AIR CONDITIONING | AIRTECH209@COMCAST.NET; AIRTEACH209@COMCAST.NET |
| 31463596 | AIRTECH INTERNATIONAL INC. | LBEYERS@AIRTECHINTL.COM; JHERNANDEZ@AIRTECH.COM; PANTON@AIRTECHINTL.COM |
| 31475114 | AIRVANA LP | ROB.GRAFF@COMMSCOPE.COM; TROY.WISE@MASERGY.COM; MICHAEL.KEEFE@COMMSCOPE.COM; NONPOINVOICESUBMISSION@COMMSCOPE.COM |
| 31469925 | AJ & K CORPORATION | GUESTHOUSENORWALK@YAHOO.COM; CHRISTINE.GHI@GMAIL.COM |
| 31480511 | AJO COMMUNITY HEALTH CENTER DBA DESERT SENITA HEALTH CEN | CCARDENAS@DESERTSENITA.ORG; JWARD@DESERTSENITA.ORG; NBLOOM@DESERTSENITA.ORG; ANDRES.PATINO@DESERTSENITA.ORG |
| 31474842 | AJ-USA INC. | JESSE@AJUSA.COM; KATHERINE@AJUSA.COM; LMILONE@AJUSA.COM |
| 31471028 | AKON INCORPORATED | SVAN@AKONINC.COM |
| 31469055 | A-L FINANCIAL CORP. | ROBERT.LOBEL@ALFINANCIALCORP.COM; ROBERTLOBEL@YAHOO.COM |
| 31478261 | ALA HEALTHCARE RESOURCES, INC. | DNAMEHAS@REHABSUPPORTSYSTEMS.COM; TSHANER@REHABSUPPORTSYSTEMS.COM |
| 31474455 | ALA IT, INC. | SEAN@FIXME.COM |
| 31480340 | ALAL LLC | JANETD@ASPENSKILLEDHEALTH.COM |
| 31462883 | ALAMEDA ALLIANCE FOR HEALTH | APASCUA@ALAMEDAALLIANCE.ORG; BBUTCHER@ALAMEDAALLIANCE.ORG; ESANARES@ALAMEDAALLIANCE.ORG |
| 31479583 | ALAMEDA COUNTY AGRICULTURAL FAIR ASSOCIATION | VWU@ALAMEDACOUNTYFAIR.COM; REWELL@ALAMEDACOUNTYFAIR.COM; INACTIVE11132025.ACFIT@ALAMEDACOUNTYFAIR.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461415 | ALAMEDA COUNTY INDUSTRIES LLC | KENT@ALAMEDACOUNTYINDUSTRIES.COM; COLLIFF@ALAMEDACOUNTYINDUSTRIES.COM |
| 31471029 | ALAMEDA COUNTY OF | ACCOUNTSPAYABLE@ALAMEDA.COURTS.CA.GOV |
| 31461471 | ALAMEDA COUNTY WATER DISTRICT | ARIZ.NAQVI@ACWD.COM; PAUL.RODRIGUEZ@ACWD.COM; ACCOUNTING@ACWD.COM |
| 31474886 | ALAMO GLASS | RICK@ALAMOGLASSCO.COM |
| 31471030 | ALAMO MISSION LLC | RANDAL.WHITE@DRAFTHOUSE.COM; DANI.TUMBUSCH@DRAFTHOUSE.COM; KENNETH.BRENDEMIHL@DRAFTHOUSE.COM; MISSION.ACCOUNTING@DRAFTHOUSE.COM |
| 31465030 | ALAN BILLER & ASSOCIATES | PIERO@ALANBILLER.COM |
| 31460981 | ALAN HERMAN & ASSOCIATES, INC, | DON@ALANHERMAN.COM; ALAN@ALANHERMAN.COM |
| 31479534 | ALAN LEWIS, INC. | SALES@ALANLEWISINC.NET; KEN@ALANLEWISINC.NET |
| 31462780 | ALAN P. MOELLEKEN M.D. INC. | KELLY@SPINEANDORTHOCENTER.COM |
| 31481097 | ALAN R. FREEDMAN, A PROFESSIONAL LAW CORPORATION | FREEDMANALANR@AOL.COM; NELSON@ME5.COM |
| 31461164 | ALANDALE INSURANCE AGENCY INC. | MANDERSON@ACRISURE.COM; ROB@INSURANCEWEBMAIL.NET; CVIRAMONTES@ACRISURE.COM |
| 31474759 | ALATION INC | DEAL.DESK@ALATION.COM |
| 31480397 | ALAYON & ASSOCIATES P.A. | PALAYON@ALAYONLAW.COM; MALAYON@ALAYONLAW.COM |
| 31481342 | ALBECO INC. | TBRATTON@MOLLIESTONES.COM; DFAHAGUN@MOLLIESTONES.COM |
| 31479839 | ALBERT A. WEBB ASSOCIATES | DAVID.RUIZ@WEBBASSOCIATES.COM; TODD.SMITH@WEBBASSOCIATES.COM; BILL.EASLEY@WEBBASSOCIATES.COM |
| 31459579 | ALBRECHT & BARNEY LAW CORPORATION | KSL@ALBRECHTBARNEY.COM; SJE@ALBRECHTBARNEY.COM |
| 31466389 | ALBUQUERQUE POST ACUTE | CUSTOMER.SERVICE@RJ10CONSULTING.COM |
| 31473141 | ALC & CO., LLC | MICHAEL@ALCLTD.COM; IVAN@ALCLTD.COM |
| 31467687 | ALCHEMY ENTERTAINMENT | A@WESOLVEPROBLEMS.COM; ORLIND@ALCHEMYCO.COM; DBALL@GOODFRIENDJACOBS.COM; ANGIE@ALCHEMYCO.COM |
| 31470688 | ALDEN MEDICAL LLC | DAMON@ALDENMEDICAL.COM; KIMBERLY@ALDENMEDICAL.COM; INACTIVE652025.DAMON@ALDENMEDICAL.COM |
| 31460495 | ALECTRO INC DBA PROTECH SYSTEMS | JRIOS@PROTECHSYSTEMS.COM; RSALGADO@PROTECHSYSTEMS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473874 | ALEN USA, LLC | ASHLEY.RIFE@ALENUSA.COM; ROBERTA.RODRIGUEZ@ALEN.COM.MX; CAROLYN.TRAN@ALENUSA.COM |
| 31472148 | ALERA GROUP INC | MELISSA.NORTON@ALERAGROUP.COM |
| 31467320 | ALESHIRE & WYNDER LLP | RRHODEHAMEL@AWATTORNEYS.COM; LENDO@AWATTORNEYS.COM; TVICKREY@AWATTORNEYS.COM |
| 31456409 | ALESSANDRO MEDICAL PROFESSIONAL CORPORATION | FRAMIREZ9939@WESTPHYSICIANS.ORG; 1PAULINA.HART@WESTPHYSICIANS.ORG |
| 31473142 | NAME ON FILE | EMAIL ON FILE |
| 31467553 | ALEX ORTHOPEDIC, INC. | ELAVI@ALEXORTHOPEDIC.COM; JANET@ALEXORTHOPEDIC.COM |
| 31461932 | ALEXANDER KRAKOW + GLICK LLP | GHAM@AMFLLP.COM |
| 31478629 | ALEXANDER WOLF & COMPANY INC. | PYAWORSKI@ALEXANDERWOLF.COM; JASON.FRANK@FRTINC.COM |
| 31463294 | ALEXANDRIA CARE CENTER LLC | APNEWGEN@NEWGENHCG.COM |
| 31476256 | ALFA BOX CORPORATION | ANSON@ALFABOX.COM; SAMANTHA@ALFABOX.COM; LISAH@NATIONALBOX.COM |
| 31467301 | ALFA CREATIVE SERVICE | ALFACREATIVE@EARTHLINK.NET; ALFACREATIVE@EARTHLINK.NET |
| 31462884 | ALFRED KATHY LAW OFFICES OF | CATHYINS@AOL.COM |
| 31473670 | ALGEBRAIT LLC | KARTHEEK@ALGEBRAIT.COM |
| 31469958 | ALGERT COMPANY INC | AZIZ@ALGERT.COM; TERESA@ALGERT.COM |
| 31459043 | ALGOS, INC., A MEDICAL CORPORATION | DDYER@OLIOSHEALTH.COM; DPENCAK@OLIOSHEALTH.COM; MTALBOT@OLIOSHEALTH.COM |
| 31471031 | ALHAMBRA CJD, LLC | CARRIH@BRAVOCDJR.COM; DOUGLASBRAVO22@YAHOO.COMM; KOLBS@POTAMKIN.COM |
| 31458353 | ALHAMBRA HOSPITAL MEDICAL CENTER L.P. | JLEGASPI@ALHAMBRAHOSPITAL.COM; JKY@ALHAMBRAHOSPITAL.COM |
| 31479451 | A-LIFE HOSPITAL CODING LLC | ELIZABETH_LUTZ@OPTUM.COM; KRIS_S_SEEHOF@UHC.COM; UHGMSP@TANGOE.COM |
| 31475742 | A-LIGN | ACCOUNTSRECEIVABLE@A-LIGN.COM |
| 31461373 | ALIGNMENT HEALTHCARE USA, LLC | MSWEENEY@AHCUSA.COM; RGONZALEZ@AHCUSA.COM; HWONG@AHCUSA.COM |
| 31479558 | ALIN PARTY SUPPLY | ANDYR@ALINPARTYSUPPLY.COM; HEATHERO@ALINPARTYSUPPLY.COM; MIKEB@ALINPARTYSUPPLY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459627 | ALISO RIDGE BEHAVIORAL HEALTH LLC | CURT.ZIMMER@ALISORIDGEBH.COM; DORINDA.MUELLER@ALISORIDGEBH.COM; SALAZAR.RUBEN13@GMAIL.COM; ACCOUNTS.PAYABLE@ALISORIDGEBH.COM |
| 31468610 | ALL AMERICAN ASPHALT | CHRISTOPHER.ABBOTT@ALLAMERICANASPHALT.COM; ETURNER@ALLAMERICANASPHALT.COM; AHYLES@ALLAMERICANASPHALT.COM |
| 31479218 | ALL AMERICAN COURT REPORTERS | JOCELYN@AACRLV.COM |
| 31461692 | ALL AMERICAN PURIFICATION LLC | SEAN@ALLAMERICANPURIFICATION.COM; APRIL@ALLAMERICANPURIFICATION.COM |
| 31480846 | ALL CARE IPA | ABERNALDO@ALLCAREIPA.COM; BWINTER@ALLCAREIPA.COM; MCOURY@ALLCAREIPA.COM |
| 31465562 | ALL CITY PACKAGING INC. | ACPINC911@GMAIL.COM; ALLCITYPACKAGING@GMAIL.COM; JMCBREEN2@GMAIL.COM |
| 31468102 | ALL ENVIROMENTAL INC | SMAKI@AEICONSULTANTS.COM; ACCOUNTPAYABLE@AEICONSULTANTS.COM; TMARTINEZ@AEICONSULTANTS.COM |
| 31464298 | ALL FREIGHT TRUCKING INC. | CHRISTINA@ALLFREIGHTINC.COM; FRANKIE@ALLFREIGHTINC.COM; SAM1@TECHUSYS.COM |
| 31480693 | ALL PHASE GENERAL CONTRACTORS INC. | JLEE@ALLPHASE-GC.COM; BETH@ALLPHASE-GC.COM |
| 31465933 | ALL POWER MANUFACTURING | PMAIDA@RBCBEARINGS.COM |
| 31470955 | ALL SAINTS CHURCH | NELDAHABY@ALLSAINTS-PAS.ORG; HONCHELL@ALLSAINTS-PAS.ORG; DDANIELS@ALLSAINTS-PAS.ORG |
| 31464409 | ALL SAINTS USA RETAIL LTD | MARTIN.CASTILLO@ALLSAINTS.COM; ROB.RINALDI@ALLSAINTS.COM; NICKBARBARISE@JOHNVARVATOS.COM; 1JAY@ALLSAINTS.COM |
| 31476117 | ALL SOURCE CONTAINER INC | JEFF.LAMB@ALLIANTTECHNOLOGY.COM; MIKE@BOXEXPRESSMFG.COM; ERICA@BOXEXPRESSMFG.COM; CECILIA@BOXEXPRESSMFG.COM |
| 31476024 | ALL STAR GLASS, INC | ASGIT@ALLSTARGLASS.NET; ASGBOBS@AOL.COM; MATTHEW.EASTBURN@AUTOGLASSNOW.COM |
| 31474047 | ALL STAR SEED | AABATTI@ABATTI.COM; FSANTIAGO@ABATTI.COM; TCASTELLI@ABATTI.COM; ACCOUNTING@ABATTI.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473965 | ALL- TEX, INC | HLEE@INLINECO.COM; MNASH@INLINECO.COM; ECOCKRELL@INLINECO.COM |
| 31456744 | ALL TRIBES AMERICAN INDIAN CHARTER SCHOOL | ALLTRIBESCHARTER@AOL.COM; K.KOLB@ALLTRIBESCHARTER.COM |
| 31467762 | ALL3MEDIA AMERCA, LLC | FRANK.ALFARO@ALL3A.COM; DAVID.SWABY@ALL3A.COM; TAIG.MCNAB@ALL3MEDIA.COM |
| 31478827 | ALLAQUARIA LLC | CHRIS_BUERNER@ALLAQUARIA.COM; LONG.TRAN@QUALITYMARINE.COM; SUPPORT@QUALITYMARINE.COM |
| 31469465 | ALL-CAL COLLECTIONS | JOHND@GMAIL.COM; JHOENIKE@ALLCAL4YOU.COM |
| 31480358 | ALLCHEM SERVICES, INC | JWILLIAMS@ALLCHEMSERVICES.COM; RROBINSON@ALLCHEMSERVICES.COM; RHR0911@SWBELL.NET |
| 31469466 | ALLCOM CREDIT UNION | LYBARRA@ALLCOMCU.ORG; CALVES@ALLCOMCU.ORG; AMCCREADIE@ALLCOMCU.ORG; INACTIVE1282025.INACTIVE1212025.AMCLAIN@SOURCEPASS.COM |
| 31479452 | ALLCROFT FACIAL SURGERY PC | CLAIHO@ALLCROFTSURGERY.COM; DAUCLAIR@ALLCROFTSURGERY.COM |
| 31469017 | ALLEGIANCE GOLD LLC | ALEX@ALLEGIANCEGOLD.COM; MARK@ALLEGIANCEGOLD.COM; AG40@ALLEGIANCEGOLD.COM |
| 31461552 | ALLEGRO INTERNATIONAL SERVICE | TONIA.LIAO@ALLEGROUSA.COM |
| 31457477 | ALLEN CHAPEL AFRICAN METHODIST EPISCOPAL CHURCH | LOGLESBY@ALLENDAYTONA.COM |
| 31465991 | ALLEN PACKAGING COMPANY | CCENTONZE@ALLENPKG.COM |
| 31466998 | ALLEN TEL PRODUCTS INC | MOWENS@ALLENTEL.COM; GNETTLES@ALLENTEL.COM; YJOHNSON@ALLENTEL.COM |
| 31478569 | ALLENTOWN TOYOTAÂ | PGUDZ@BENNETTCARS.COM |
| 31456092 | ALLERGY & ASTHMA CENTER OF DUNCANVILLE, P.A. | PRESLEY.MOCK@TEXASMEDSURG.COM; LORI.AACD@SBCGLOBAL.NET; DELASALAS28@GMAIL.COM |
| 31479800 | ALLERGY AND ASTHMA ASSOCIATES OF SANTA CLARA VALLEY, A ME | CHRIS.ROBBIN@BLACKBOX.COM; PC@ALLERGYCARE.COM; KEVIN.HUNTDUPLICATE@BLACKBOX.COM |
| 31467239 | ALLERGY PARTNERS PLLC | TELECOM@ALLERGYPARTNERS.COM; AP-IT.BILLING@ALLERGYPARTNERS.COM; ISTPROJECTS@ALLERGYPARTNERS.COM |
| 31478417 | ALLERGY PARTNERS, P.A. DBA ALLERGY PARTNERS OF NEVADA | MDFLOWERS@ALLERGYPARTNERS.COM; DKUYKENDALL@ALLERGYPARTNERS.COM; EMEVERS@ALLERGYPARTNERS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460517 | ALLEVIATION HEALTHCARE SERVICES | TRJOHN@ALLEVIATIONHS.COM |
| 31474101 | ALLEY THEATRE | MIKEB@ALLEYTHEATRE.ORG; TASHAC@ALLEYTHEATRE.ORG; IRISH@ALLEYTHEATRE.ORG |
| 31470437 | ALLIANCE COMPANIES | AHUUSKO@THEALLIANCECOMPANY.COM; JCOYNE@THEALLIANCECOMPANY.COM; AVERY@ALLIANCECOMPANIES.COM |
| 31462913 | ALLIANCE FUNDING GROUP INC. | JVILLAR@ALLIANCEFUNDS.COM; MKRAUS@ALLIANCEFUNDS.COM; JIERAIDI@AFG.COM |
| 31462325 | ALLIANCE HEALTHCARE SERVICES | HNICHOLSON@ALLIANCEHEALTHCARESERVICES-US.COM; MICHELLE.REYES-GOMEZ@ALLIANCEHUMANSERVICES.ORG; RICK.CANTY@ALLIANCEHUMANSERVICES.ORG; APINVOCIES@AIQ-US.COM |
| 31456941 | ALLIANCE NORTH AMERICA, INC. DBA ALLIANCE TECHNOLOGIES, INC. | JCHATLOS@ANACORP.COM; AWAINEO@ANACORP.COM |
| 31459653 | ALLIANCE OF DALLAS EDUCATORS INC. | RENA@ALLIANCE-AFT.ORG; PATDLS@AOL.COM |
| 31467417 | ALLIANCE PROPANE INC. | IRENE@ALLIANCEPROPANELP.COM; ACCOUNTING@ALLIANCEPROPANELP.COM |
| 31471563 | ALLIANZ SWEEPER1 | CLAQUEO@GLOBALSWEEPER.COM |
| 31460862 | ALLIED COLLECTION SERVICES INC | DANIEL@ACSNV.COM; CESAR@GOACSI.COM |
| 31456133 | ALLIED COLLECTION SERVICES OF CALIFORNIA LLC | MBENDER@ACSCA.COM; SUSANAG@ACSCA.COM |
| 31460111 | ALLIED COLLECTIONS SERVICES INC. | DANIEL@ACSNV.COM |
| 31480814 | ALLIED EXHAUST SYSTEMS, INC. | DARRELL.KURTH@TEAM-ALLIED.COM; JEFFREY.LEE@TEAM-ALLIED.COM; CINDY.HENRY@TEAM-ALLIED.COM |
| 31462914 | ALLIED PROPANE SERVICE, INC | ROBERTB@ALLIEDPROGAS.COM; SMITH@ALLIEDPROGAS.COM; SOBRIEN@XANTRION.COM |
| 31479712 | ALLIED REFRIGERATION, INC | NLYMAN@ALLIED-REFRIG.COM; L.SHELTON@ALLIEDREFRIDGERATION.COM; L.SHELTON@ALLIEDREFRIGERATION.COM |
| 31459926 | ALLIED RESTORATION SERVICES INC. | OP@ALLIEDRESTORE.COM; DANA@ALLIEDRESTORATION.COM; TBAUER@ALLIEDRESTORATION.COM |
| 31478523 | ALLIED STEEL CO. INC | NICKY@ALLIEDSTEELCO.COM; DRICHARDS@DESKTRONIX.COM |
| 31476596 | ALLIED WASTE SERVICES OF NORTH AMERICA | JCASTRO2@REPUBLICSERVICES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470837 | ALLOY DIE CASTING | LVU@ADC-AEROSPACE.COM; DANSIBOY@ADC-AEROSPACE.COM; MDURAN@ALLOYDIE.COM |
| 31466604 | NAME ON FILE | EMAIL ON FILE |
| 31466346 | ALL-STAR ABATEMENT INC | JACKI@ALLSTARABATEMENT.COM |
| 31479453 | ALLSTATE ELECTRIC CO. INC. | STEVE@ALLSTATEELECTRIC.COM |
| 31459927 | ALLSTATE INT'L FREIGHT USA, INC. | JINJUNG@ALLSTATEIF.COM; SEANKANG@ALLSTATEIF.COM |
| 31466029 | ALLWAYS AUTO GROUP LTD. | PAT@ATASCOSA.COM; KATHERINE@ATASCOSA.COM; SUSAN@ATASCOSA.COM |
| 31480082 | ALM LLC DBA THE PARK ARLINGTON | MIKI.INGRAM@ASSETLIVING.COM |
| 31468366 | ALMA'S TRAVEL AGENCY | JOSE@JOSEWORLDTRAVEL.COM; MILYSARMIENTO@YAHOO.COM |
| 31470387 | ALOE HOLDINGS, LLC | RPARKMAN@PLUM.COM; JOHN.PLYMYER@AUBURNOAKSCC.COM; ROBIN.GRAHAM@AUBURNOAKSCC.COM |
| 31457685 | ALPERSTEIN, SIMON, FARKAS, GILLIN & SCOTT, LLP | JMS@ASFGSLAW.COM; KLA@ASFGSLAW.COM; SMF@ASFGSLAW.COM |
| 31467763 | ALPHA ANALYTICAL LABS | POBRIEN@ALPHALABS.COM; DAVID.BOEHM@PACELABS.COM; WPEASE@ALPHALAB.COM; TPXALERTING@ALPHALAB.COM |
| 31461745 | ALPHA CHEMICAL SERVICES, INC. | EDAUKSEVICZ@ALPHACHEMICAL.COM; DENISE@FOODANDDRUGANDTHEBUG.COM; LHAWE@ALPHACHEMICAL.COM |
| 31471776 | ALPHA MEDIA, LLC | MICHAEL.STOCKWELL@ALPHAMEDIAUSA.COM; TRANG.NGUYEN@ALPHAMEDIAUSA.COM |
| 31463465 | ALPHA MEGA SOLUTIONS, INC. | BENNYWONG@AOSOLUTIONS.COM |
| 31457965 | ALPHA RESTORATION AND WATERPROOFING INC | DENISE@ALPHARESTORATION.COM; DURASOFT.CO@OUTLOOK.COM |
| 31469393 | ALPHA TESTING, INC. | BPOWELL@ALPHATESTING.COM; GERALDC1@NATIONALCOMPUTER.COM; JTHOMAS@ALPHATESTING.COM |
| 31467764 | ALPHA Z USRE REIT LLC | SANTANATERRACEMGR@CUSHWAKE.COM |
| 31457790 | ALPHALETE ATHLETICS LIMITED LIABILITY COMPANY | CHRIS@ALPHALETEATHLETICS.COM; JACOB@ALPHALETEATHLETICS.COM; KNORRIS@ALPHALETEATHLETICS.COM; MARTINANTHONY55AMG@GMAIL.COM |
| 31464207 | ALPHEUS COMMUNICATIONS | SHAYNA.SIMS@LOGIX.COM; SHANNON.BURNS@LOGIX.COM; TIM.COLE@LOGIX.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470333 | ALPINE CORPORATION | JVYAS@ALPINE4U.COM; RSA@ALPINE4U.COM; DFERNANDEZ@THENETWORKPRO.NET; PAYABLES@ALPINE4U.COM |
| 31472895 | ALPS GROUP INC | HITEMECULA@AMI-PCM.COMTEMP; HITEMECULA@AMI-PCM.COM; TARISHA.PATEL@AMI-PCM.COM |
| 31457844 | ALPS GROUP, INC DBA HOLIDAY INN MILPITAS | SID@ALPSGROUPMILPITAS.COM; GUESTSERVICES@HOLIDAYINSILICONVALLEY.COM; BOOKKEEPING@ALPSGROUPSOFHOTELS.COM |
| 31470732 | ALPS LODGING INC. | MCHAWLA@OCEANICOMPANIES.COM; AMAR@SUBSOURCE.COM; DCHOKSI@OCEANICOMPANIES.CO |
| 31461618 | ALSATIAN CARE ENTERPRISES LLC | LAUCC.JAIME@GMAIL.COM |
| 31476025 | ALSTON TASCOM, INC. | RICHARD@ALSTONTASCOM.COM; WAYNE@ALSTONTASCOM.COM |
| 31461665 | ALTA CALIFORNIA MEDICAL GROUP | PLEASE.SEE.ALTERNATE1@EMAIL1.COM; ROBISOJH@AH.ORG; TDUONG@ALTACAMEDGROUP.COM; ALBERTOJO@AOL.COM |
| 31458585 | ALTA CALIFORNIA REGIONAL CENTER, INC | PADAMS@ALTAREGIONAL.ORG; ACCOUNTSPAYABLE@ALTAREGIONAL.ORG; TMILLER@ALTAREGIONAL.ORG |
| 31480747 | ALTA ONE FEDERAL CREDIT UNION | MHOLT@ALTAONE.NET; MDAWSON@ALTAONE.NET; CHARPER@ALTAONE.NET |
| 31465873 | ALTA VISTA CREDIT UNION | SBOWDEN@ALTAVISTACU.ORG; LOGONZALES@ALTAVISTACU.ORG; DJUSTICE@ALTAVISTACU.ORG; CSUTHERLAND@ALTAVISTACU.ORG |
| 31470733 | NAME ON FILE | EMAIL ON FILE |
| 31478938 | ALTAMED HEALTH SERVICES CORPORATION | NOELEE@ALTAMED.ORG; JESPARZA@ALTAMED.ORG; KJEN@ALTAMED.ORG; GZADORIAN@ALTAMED.ORG |
| 31460585 | ALTAMONT VINEYARD & WINERY, LLC | ALTAMONTWINERY@GMAIL.COM; TDURANTE@DMNMGT.COM |
| 31460518 | ALTERNATIVE ENERGY SYSTEMS INC. | OFFICE@SAVINGENERGYFORLIFE.COM |
| 31456370 | ALTERNATIVE OPTIONS COUNSELING CENTER, INC. | RROSALES@ALTOPTIONS.COM |
| 31465064 | ALTIS MASTER ASSOCIATION | JASON.KRATZ@SEABREEZEMGMT.COM; JENNIFER.JARMAN@SEABREEZEMGMT.COM; LORETTA.SAGINARIO@TRIPOINTEHOMES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461967 | ALTMAN SPECIALTY PLANTS, LLC | CARRIE.STELLY@ALTMANPLANTS.COM; JEFF.COREY@ALTMANPLANTS.COM; JSCHRICKER@ALTMANPLANTS.COM |
| 31460613 | ALTMAN'S ELEGANT BATHROOMS INC. | ELI.ALTMANSFIXTURES@GMAIL.COM; ELI@ALTMANSFIXTURES.COM |
| 31466655 | ALTUNA GROUP USA, INC. | URBIETA@JMAUSA.COM; TECH@JMAUSA.COM |
| 31469303 | ALTURA CREDIT UNION | SCOTT@ALTURACU.COM; ALTURACREDITUNION_INVOICECAPTURE@CONCURSOLUTIONS.COM; KSHERRELL@ALTURACU.COM |
| 31461081 | ALTUS COMMUNITY HEALTHCARE, LP | BMORENO@ALTUSHEALTHSYSTEM.COM; JLISOVICZ@ALTUSHEALTHSYSTEM.COM |
| 31476086 | ALTUS ER | AP@ALTUSHEALTHSYSTEM.COM |
| 31460097 | ALU FORGE DBA AMERICAN HANDFORGE | ANTHONY.ARREDONDO@HANDFORGE.COM; ALEXANDER.HANLON@CFWORKS.COM; FFLORES@HANDFORGE.COM |
| 31480125 | ALUBAR METALS MISSOURI LLC | ANDERSON.MARTINS@ALUBAR.NET; CASSIA.SILVA@ALUBAR.NET |
| 31476209 | ALVARADO MANUFACTURING | DCOLLIER@ALVARADOMFG.COM; KRISZTINA.KISKOLCZI@ALVARADOMFG.COM |
| 31459128 | ALZHEIMER'S FAMILY SERVICES CENTER | JRICHARSONJONES@AFSCENTER.ORG; CJUCABAN@AFSCENTER.ORG; ARUIZ@AFSCENTER.ORG |
| 31472127 | AM FITNESS INC. | INVOICE@AMFITNESS.COM; SARAH.LEIBOWITZ@AMFITNESS.COM; TSALAS@BRADFORD.COM |
| 31463744 | AM LITHOGRAPHY CORPORATION | TSULLIVAN@AMLITHO.COM; CFISHER@AMLITHO.COM |
| 31471779 | AM MACHINING INC | STELLA.L.MERMINGUEZ@APVMFG.COM; JAY.CONLON@APVMFG.COM |
| 31468317 | AMADA WELD TECH INC. | HBULLARD@MIYACHIAMERICA.COM; MARGE.VRAVIS@AMADAWELDTECH.COM; JOE.WOO@AMADAWELDTECH.COM |
| 31464916 | AMAGIC HOLOGRAPHICS INC. | SAMMYCHEN@KLASER-USA.COM; BETTYKANG@KLASER-USA.COM |
| 31475425 | AMAJ INC. | AJAUTOBODY4@GMAIL.COM |
| 31457570 | AMALGAMATED ACME, CORP DBA EPSTEEN & ASOOCIATES | SBAIRD@EPSTEEN.COM; VMONTALBO@EPSTEEN.COM; DKEIGHLY@EPSTEEN.COM |
| 31466878 | AMARAL & ASSOCIATES PC | EDAMARAL@AMARALLAW.COM |
| 31458161 | AMARILLO COLLEGE OF HAIRDRESSING, INC. | JPAGUIA@MILANINSTITUTE.EDU; JRPAGUIA@MILANINSTITUTE.EDU; JDAVIS@MILANINSTITUTE.EDU |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478786 | AMAWATERWAYS LLC | JOEMAR@AMAWATERWAYS.COM; MYNARD@AMAWATERWAYS.COM; EVANDYAN@AMAWATERWAYS.COM |
| 31462110 | AMAX ENGINEERING CORPORATION | ALEX_WONG@AMAX.COM; JING_WANG@AMAX.COM |
| 31467765 | AMBARELLA CORPORATION | CCLU@AMBARELLA.COM; FERMI.WANG@AMBARELLA.COM; LHONG@OCULII.COM; CHAN.LEE@AMBARELLA.COM |
| 31461694 | AMBASSADOR ADVERTISING AGENCY | DICK@AMB-OS.COM; JSANDERS@AMBASSADORADVERTISING.COM |
| 31480325 | AMBASSADOR PASSPORT AND VISA SERVICES INC. | TONYKALILI@YAHOO.COM; INFO@AMBPV.COM |
| 31473287 | AMBERWICK CORP | MIKE@AMBERWICKCORP.COM; AHADDEMAN@AMBERWICK.COM |
| 31464052 | AMBREEN ENTERPRISES, INC. | AR@THELACAFE.COM; VALERIE@THELACAFE.COM |
| 31464300 | AMBROSE ESOP ADVISORS LLC | PREYNOLDS@RPBCPA.COM |
| 31461746 | AMBROSIA INTERIOR DESIGN INC. | JILLI@AIDESIGNINC.COM; TOMS@AIDESIGNINC.COM |
| 31457328 | AMBULATORY SURGERY CENTER OF TEMECULA VALLEY INC. | TANYA.URIBE@UHSINC.COM; CBELL@ELITESURGICALAFFILIATES.ORG; MMAYFIELD@ELITESURGICALAFFILIATES.ORG |
| 31459580 | AMCO METAL INDUSTRIAL CORPORATION | KEVIN@AMCOCORPORATION.COM; SALES@AMCOCORPORATION.COM |
| 31458910 | AMCOR FLEXIBLES NORTH AMERICA, INC. | MSTEGNER@PHONERMS.COM; KATRINA.MYERS@AMCOR.COM |
| 31461169 | AMCOR RIGID PACKAGING USA, LLC | SUPPORT@APPTELECOMHELP.COM; WILLIAM.PFEIFFER@AMCOR.COM; WILLIAM.PFEIFFER@NOEMAILS.COM |
| 31460375 | AMDOCS SOFTWARE SYSTEMS LIMITED | IRISHA@AMDOCS.COM |
| 31479559 | AMEC INDUSTRY INC | SUE@AMECIND.COM; CORRINELI@AMECIND.COM; JOANN@AMECIND.COM |
| 31476857 | AMERICAN AD VALOREM TAX CONSULTANT, INC. | NYOUNG@AAVTC.COM; CSCOTT@AATVC.COM; CSCOTT@AAVTC.COM |
| 31464410 | AMERICAN AIR BALANCE CORP | BCONBOY@AABCCORP.COM; PERRY@AABCCORP.COM |
| 31460112 | AMERICAN AIRCRAFT PRODUCTS, INC. | ALFRED.AGUIRREZ@AMERICANAIRCRAFT.COM; RUSTY.D@AMERICANAIRCRAFT.COM; ATAIRA@OVAIL.COM |
| 31481171 | AMERICAN ASSOCIATION OF NURSE ANESTHETISTS | JDOLPH@AANA.COM; RGILLIGAN@AANA.COM; PBAGWELL@AANA.COM; ACCOUNTS.PAYABLE@AANA.COM |
| 31458629 | AMERICAN AUTOMATED ENGINEERING, INC. | CHRIS.LONG@KARMAN-AAE.COM; BRANDONBLADES@AAEAEROSPACE.COM |
| 31477585 | AMERICAN BAPTIST HOMES OF THE WEST | BRETT.ORTEGA@HUMANGOOD.ORG; THERESA.LONG@HUMANGOOD.ORG; CSTEELE@AHOW.COM |
| 31463548 | AMERICAN BEEF PACKERS INC. | RAFAEL@ABPACKERS.NET; JOE.ALEGRE@CONSULTINGUPTIME.COM |
| 31462821 | AMERICAN BOTANICAL PHARMACY | ALOEF@HERBDOC.COM; MAP@HERBDOC.COM; TUANH@42INC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466656 | AMERICAN BUSINESS BANK | FHOOD@AMERICANBUSINESSBANK.COM; JMADRID@AMERICANBB.BANK; RTERRIQUEZ@AMERICANBB.BANK; APSUPPORT@AMERICANBUSINESSBANK.COM |
| 31462618 | AMERICAN CABLE PRODUCTS LLC | R.WILLIAMS@AMERCP.NET |
| 31461345 | AMERICAN CAPITAL RECOVERY LLC | DBEALS@AMCAPR.COM; JOSH.DANIEL@AMCAPR.COM |
| 31479454 | AMERICAN COLLEGE OF GREECE | KMORRA@ACG.EDU; ECAMELO@ACG.EDU; JGREECE@GREECE.ORG |
| 31458605 | AMERICAN COMPLETE HOME SERVICES INC. | BRENDA@AMERICANAC.COM; AARON@AMERICANAC.COM |
| 31461695 | AMERICAN CONSERVATORY THEATRE | JPAJAR@ACT-SF.ORG; JGOTSCH@ACT-SF.ORG; TMORGAN@ACT-SF.ORG; CROBSON@ACT-SF.ORG |
| 31479826 | AMERICAN CONTINENTAL BANK | DDANG@AMERICANCONTINENTALBANK.COM; EHSU@AMERICANCONTINENTALBANK.COM; AWANG@AMERICANCONTINENTALBANK.COM |
| 31460496 | AMERICAN CURVET INVESTMENT, LLC | WFY3425@163.COM; ACIDAVIDWU@GMAIL.COM; AP@LACRYSTALHOTEL.ORG |
| 31466030 | AMERICAN DJ SUPPLY, INC | ANDY.TETEYAN@ADJ.COM; JIMKAN@AMERICANDJ.COM; JOSEC@AMERICANDJ.COM |
| 31456353 | AMERICAN ELECTRIC POWER SERVICE CORPORATION | BASIMMERER@AEP.COM; JKLAFFERTY@AEP.COM; BKLEHMAN@AEP.COM |
| 31461633 | AMERICAN ELECTRIC SUPPLY INC. | MPRATT@AMELECT.COM; SPRATT@AMELECT.COM; KKLINZING@AMELECT.COM |
| 31456977 | AMERICAN FEDERATION OF LABOR & CONGRESS OF INDUSTRIAL ORG | DSAVORY@MYUNIONWORKS.COM |
| 31459913 | AMERICAN FINANCIAL NETWORK, INC. | MGRUBER@AFNCORP.COM; MATT@AFNCORP.COM; HELPDESK@AFNCORP.COM |
| 31466955 | AMERICAN GENERAL MEDIA | RBURCHFIELD@AMERICANGENERALMEDIA.COM; CJOHNSON@AGMGROUP.BIZ; 1JOHNSON@AGMGROUP.BIZ |
| 31461116 | AMERICAN GUNSMITHING INSTITUTE | RNEWLAN@AMERICANGUNSMITH.COM; INACTIVE3282025.RNEWLAN@AMERICANGUNSMITH.COM |
| 31459018 | AMERICAN HEALTHCARE INVESTORS, LLC | JLEE@AHINVESTORS.COM |
| 31459688 | AMERICAN HEARING AND BALANCE CORP | AMERICANHEARINGKEITH@GMAIL.COM; NNAMERICANHEARING@SBCGLOBAL.NET; CALLUM.HOLMES@PHMG.COM |
| 31462718 | AMERICAN HERITAGE LANDSCAPE | JBRYNE@AMERICANLANDSCAPE.COM; ANITA@SANDLERPARTNERS.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458116 | AMERICAN INCOME LIFE INSURANCE COMPANY | MCOHEN@AILLA.COM; PMORGENTHALER@AILLA.COM; CREAVES@AILLA.COM |
| 31474374 | AMERICAN INN | ANDYPATEL909@GMAIL.COM |
| 31463295 | AMERICAN INTERNET MORTGAGE | JILL@AIMLOAN.COM; MISHA@AIMLOAN.COM; DONSHERIDAN@AIMLOAN.COM; AUSTINH@AIMLOAN.COM |
| 31481183 | AMERICAN KOYU HOTELS, LLC | BIANCA@KOYUCORP.COM; KENTA@KOYUCORP.COM; SUPPORT@PETERSONCG.COM |
| 31463277 | AMERICAN LANGUAGE SERVICES | ALAN@ALSGLOBAL.NET; DINA@ALSGLOBAL.NET; NANCY@ALSGLOBAL.NET |
| 31459955 | AMERICAN LIBERTY BAIL BONDS INC. | DONOTEMAILHIM@EMAIL.COM; ASETEAM1@GMAIL.COM |
| 31460149 | AMERICAN MARTYRS CATHOLIC CHURCH | BHODGES@AMERICANMARTYRS.ORG; SCOTT.DIXON@AMERICANMARTYRS.ORG |
| 31459956 | AMERICAN MESSAGING SERVICES, LLC | DARYL.VANDERPOOL@AMERICANMESSAGING.NET; DIANE.CLEVELAND@AMERICANMESSAGING.NET; MICHAEL.DOMINGUEZ@AMERICANMESSAGING.NET |
| 31463650 | AMERICAN MOVING PARTS, LLC | SCOTT@AMERICANMOVINGPARTS.COM; DANNY@AMERICANMOVINGPARTS.COM |
| 31476502 | AMERICAN PACIFIC CORPORATION | BRETT.HEPWORTH@AMPAC.US; AARON.BURCH@AMPAC.US; GARY.CARTER@AMPAC.US |
| 31480748 | AMERICAN PAPER & PLASTIC, INC | IRENEC@APPINC.COM |
| 31465874 | AMERICAN PLUS BANK N.A. | LINH.TU@BANKAPLUS.COM |
| 31457972 | AMERICAN PORTFOLIO MORTGAGE CORPORATION | BRENDANKESSEL@GOAPMC.COM |
| 31477532 | AMERICAN PORTWELL TECHNOLOGY | JERRYC@PORTWELL.COM; JACKSONL@PORTWELL.COM |
| 31456280 | AMERICAN POSTAL WORKERS UNION EAST BAY AREA | EASTBAY47APWU@GMAIL.COM |
| 31462781 | AMERICAN PRESTO CORPORATION | JAMES@AMPRESTO.COM; JASON@AMPRESTO.COM; RICHARD@AMPRESTO.COM |
| 31478524 | AMERICAN PRODUCE CO. | OVILLEGAS@CHIQUITA.COM; TKIM@FRESHEXPRESS.COM |
| 31461387 | AMERICAN PROTECTION PLANS LLC | BBERNSTEIN@ARWHOME.COM; EBURNS@ARWHOME.COM |
| 31470914 | AMERICAN SECURITY | SHLOMI@IRONMFG.COM; GILBERT@IRONMFG.COM |
| 31458200 | AMERICAN SERVICE CENTER ASSOCIATES LLC | BONEAL@ASCMB.COM; RMASTANTUONO@ASCMB.COM; JRSITNET@YAHOO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465563 | AMERICAN VISION WINDOWS | CHUCKT@AMERICANVISIONWINDOWS.COM; DANIELLE@AMERICANVISIONWINDOWS.COM; MONICA@AMERICANVISIONWINDOWS.COM; AP@AMERICANVISIONWINDOWS.COM |
| 31464333 | AMERICAN WELL CORPORATION | JOSEPH.TAYLOR@AMWELL.COM; JASON.MEDEIROS@AMWELL.COM; KRYSTA.SCHARLACH@AMWELL.COM; ABDUL.IBRAHIM@AMWELL.COM |
| 31480971 | AMERICAN YOUTH HOSTELS INC. | MARC.EDWARDS@HIUSA.ORG; AYH_INVOICECAPTURE@CONCURSOLUTIONS.COM; DANNY.CASE@HIUSA.ORG |
| 31479840 | AMERICANA PROJECT ONE LLC | JOCELY@AMERICANAGETAWAY.COM; JOCELYN@AMERICANAGETAWAY.COM; INFO@AMERICANASENIORCARE.COM |
| 31478639 | AMERICANA, L.L.C. | TROYR@BHHSNV.COM; LISAP@BHHSNV.COM; TOMR1@BHHSNV.COM |
| 31457355 | AMERICA'S LENDING GROUP DBA WHITTIER MORTGAGE INC | MANNYFRIAS@OUTLOOK.COM; LUCIA@ZAIDCAP.COM |
| 31467717 | AMERICAS MOTOR SPORTS | BFOWLER@AMERICASMOTORSPORTS.COM; RON@AMERICASMOTORSPORTS.COM; PWARREN@AMERICASMOTORSPORTS.COM |
| 31472542 | AMERICHINE, LLC | ART@AMERICHINE.COM; ARTIN@RND3PL.COM; EHSAN@BOGCOLLECTIVE.COM |
| 31480586 | AMERIFIRST BANK | BHAYNES@AMERIFIRSTBANK.COM; MMOFFETT@AMERIFIRSTBANK.COM |
| 31475403 | AMERIFLEX | JWOOD@MYAMERIFLEX.COM; RBURAWSKI@MYAMERIFLEX.COM; LMILLER@MYAMERIFLEX.COM |
| 31473924 | AMERIFLEX INC | JWEYERS@MWCOMPONENTS.COM; WIRELINEBILLING@ONESOURCE.NET; APITTMAN222@ONESOURCE.NET |
| 31475547 | AMERIGAS | AMERIGAS_INVOICE_TEAM@VERAMARK.COM; TCATANZARO@CANNONGROUPINC.COM; CANDACE.WADE@AMERIGAS.COM; CMT.AMERIGAS@CALERO.COM |
| 31480574 | AMERIPIPE SUPPLY | DSTUMPH@NEXT7IT.COM; LHOWARD@AMERIPIPE.COM; CHEFFLEY@AMERIPIPE.COM; CHILL@NEXT7IT.COM |
| 31463651 | AMERISTAR ENTERPRISES INC. | CONOR@AMERISTARWINDOWS.COM; FELI@AMERISTARWINDOWS.COM; MNGUY048@GMAIL.COM |
| 31463597 | AMES PLUMBING SERVICE, LLC | PAMES@AMESPLUMBINGSVC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471780 | AMESBURY GARDENS | KFREITAS@MALONEYPROPERTIES.COM |
| 31479827 | AMF BOWLING CENTERS, INC. | AMANDA.DILLE@LUCKYSTRIKESOCIAL.COM; BILL.HOVEY@LUCKYSTRIKESOCIAL.COM; CCOYNE@BOWLEROCORP.COM |
| 31471943 | AMFP V DIXON LLC | LOREN@VIMENTURE.COM; MARC.DIKES@RPMLIVING.COM; PHIL@VIMENTURE.COM; EINVOICE_RUM@REALPAGE.COM |
| 31464484 | AMG HUNTINGTON BEACH, LLC | AJUAREZ@NOTTHOFF.COM; DBORDERS@NOTTHOFF.COM |
| 31473393 | Name on File | Email on File |
| 31467302 | AMIR LARIAN, MD, INC. | CQUEZADA@ADVANCEDDERMCENTER.COM; OM@ADVANCEDDERMCENTER.COM |
| 31460437 | AMISTAD COMMUNITY HEALTH CENTER | ERIC.BAGGERMAN@AMISTADCHC.ORG; KENNETH.WALLER@AMISTADCHC.ORG; SKYE.FRAUSTO@AMISTADCHC.ORG |
| 31459980 | AMOSKEAG NETWORK CONSULTING GROUP | JBOUCHARD@ANCGLLC.COM; TBOUCHARD@ANCGLLC.COM; DTENTERS@ANCGLLC.COM2; AKOMISSAROV@ANCGLLC.COM |
| 31479136 | AMPAC FINE CHEMICALS LLC | CHRISTINE.RAMSEY@APFC.COM |
| 31474484 | AMPHENOL PCD | AREYES@AMPHENOLPCD.COM; SVEILLEUX@AMPHENOLPCD.COM; ACCOUNTINGAALBNA@AMPHENOLPCD.COM |
| 31464546 | AMPHENOL PRINTED CIRCUITS | BBONNER@AMPHENOL-APC.COM; WBONNER@AMPHENOL-APC.COM; DVANDEBERGHE@AMPHENOL.COM; APINVOICES@AMPHENOL-APC.COM |
| 31480847 | AMPLA HEALTH | BFLORES@AMPLAHEALTH.ORG; CSTARK@AMPLAHEALTH.ORG; CTORRES@AMPLAHEALTH.ORG |
| 31464301 | AMREICAN TOKYO KASEI INC. | VALERIE.ULVER@TCICHEMICALS.COM; DIONICIA.DEJESUS@TCICHEMICALS.COM |
| 31462185 | AMRO FABRICATING CORPORATION | BREE.AGTING@KARMAN-AMRO.COM; HR@AMROFAB.COM; JORGE.GOMEZ@KARMAN-AMRO.COM |
| 31475376 | AMTAD LLC | TOM.ONORATO@JLL.COM; MARK.BARONI@CUSHWAKE.COM; ACONSTANTIN@HERITAGERS.COM |
| 31462619 | ANACAPA FRESH LOGSTICS, LLC | NMULLER@ANACAPAFRESH.COM; ARINCON@ACACAPAFRESH.COM; GEORGEL@WESTERNPRECOOLING.COM |
| 31481151 | ANAHEIM BROADCASTING CORP. | JPARKE@KCALFM.COM; KSANDERS362@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461101 | ANAHEIM COMMUNITY HOSPITAL LLC | RUBEN.SALAZAR50@KEBOK.COM; ACCOUNTS.PAYABLE@ANAHEIMCOMMUNITYHOSPITAL.COM; MARC@THEHOWELLGROUP.COM; INACTIVE262026.ETOLONEN@SIGNATUREHC.COM |
| 31469207 | ANAHEIM GLASS, INC. | ANAHEIMGLASS@SBCGLOBAL.NET |
| 31461581 | ANAHEIM POINT WELLNESS GP LLC | CBONDOC@RHSS1.COM; RCASEY2@ROCKPORTHC.COM |
| 31460549 | ANAHEIM TERRACE CARE CENTER LLC | APNEWGEN@NEWGENHCG.COM |
| 31474762 | ANAPLAN INC | AR.AMER@ANAPLAN.COM |
| 31478338 | ANASTASI CONSTRUCTION COMPANY, INC. | LALBERS@LMACOMPUTER.COM; RICABASTO@ANASTASI.COM; CHRISTINABALLARD@ANASTASI.COM |
| 31478140 | ANASTASIA BAPTIST CHURCH, INCORPORATED | CAMERON.E@ANASTASIACHURCH.ORG; BILL.B@ANASTASIACHURCH.ORG |
| 31477533 | ANASTASIA BEVERLY HILLS, INC | AP@ANASTASIABEVERLYHILLS.COM |
| 31470115 | ANAYAS CUTTING INC | MARIA.VARGAS@ANAYABROTHERS.COM |
| 31481296 | ANCHOR FUNDING | KEVINSLOANS@YAHOO.COM; LBOUCHARD@ANCHORFUNDING.NET |
| 31481426 | ANCHOR PACIFICA MANAGEMENT COMPANY | JESSICA@ANCHORPACIFICA.COM; LAURIE@ANCHORPACIFICA.COM; BRIAN@ANCHORPACIFICA.COM; 1BRIAN@ANCHORPACIFICA.COM |
| 31464105 | ANCILIA BIOSCIENCES, INC. | ALEX@ANCILIABIO.COM; FINANCE@ANCILIABIO.COM; MAUREEN@ANCILIABIO.COM |
| 31469394 | ANCOR HOLDINGS, L.P | RKEENE@ANCORCAPITAL.COM; RTAFOYA@ANCORCAPITAL.COM; MGREEN@ANCORCAPITAL.COM |
| 31480722 | ANDELL, INC. | JSPARKSSCHAEFER@ANDELLHOLDINGS.COM; BELOW@EMAIL.COM; EHINDLE@ANDELLHOLDINGS.COM |
| 31467688 | ANDERSON MOULDING LLC | JOHNNY@ANDERSONMOULDING.COM |
| 31462061 | ANDERSON PLYWOOD SALES, INC. | BEN@ANDERSONPLYWOOD.COM; JOHN@ANDERSONPLYWOOD.COM |
| 31466917 | ANDERSON SEAFOODS INC. | SERVICE@STEVESANDS.COM; ALBERTO@ANDERSONSEAFOODS.COM; LEEAN@ANDERSONSEAFOODS.COM |
| 31456143 | ANDRADE & ASSOCIATES INCOME TAX SERVICE INC. | THELK77@SBCGLOBAL.NET |
| 31481152 | ANDRE-BOUDIN BAKERIES INC. | MLAM@BOUDINBAKERY.COM |
| 31458010 | ANDRE-BOUDIN BAKERIES, INC. 2800 N MAIN | MLAM@BOUDINBAKERY.COM; GFLUERY@BOUDINBAKERY.COM; BDOZIER@BOUDINBAKERY.COM |
| 31478570 | ANDREINI & COMPANY | JDENARDI@ANDREINI.COM; HCHEN@ANDREINI.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478525 | NAME ON FILE | EMAIL ON FILE |
| 31476187 | ANDREW T. THOMAS PLLC | ATHOMAS@ATTLAW.COM; SMUNOZ@FORCETECHIT.COM; ATTLAWACCOUNTING@RABCOCPA.COM |
| 31461634 | ANDREW WOELFLE, D.D.S., A P C | DENTALANDREW@GMAIL.COM; ANDYWOELFLE@YAHOO.COM; ANNAADSFCITY@GMAIL.COM |
| 31457308 | ANDRUES/PODBERRESKY, A PROFESSIOAL LAW CORPORATION | MANDRUES@APLAW.LAW; VPOD@APLAW.LAW |
| 31463466 | ANDY'S STORAGE & VAN LINES | GETSUPPORT@PMCS-INC.COM; PETER@PMCS-ENC.COM; PATLONGO@ANDYSTRANSFER.COM |
| 31467502 | ANGELES INSTITUTE LLC | KEN@ANGELESINSTITUTE.EDU; KELVIN@ANGELESINSTITUTE.EDU; SCOTT@ANGELESINSTITUTE.EDU |
| 31463427 | ANGELES NATIONAL GOLF CLUB | BRANDON.ONEILL@ANGELESNATIONAL.COM; KENTOKUEDA@ANGELESNATIONAL.COM; MARIKO@ANGELESNATIONAL.COM |
| 31480565 | ANGELS BASEBALL L.P. | CSPANOS@ZBMCONSULTINGGROUP.COM; JEBY111@ZBMCONSULTINGGROUP.COM; AL.CASTRO@ANGELS.COM |
| 31469697 | ANGELS SHARE PLANO | TIFFANY.SAYLOR@FBREST.COM |
| 31466379 | ANI INTERNATIONAL INC. | JOSEV@ANIINTERNATIONAL.COM |
| 31464485 | ANIMAL CANCER CARE CLINIC | ACORREA@ANIMALCANCERCARECLINIC.COM; GCRANCE@ANIMALCANCERCARECLINIC.COM; KDIAZ@ANIMALCANCERCARECLINIC.COM; AKOSAREK@ANIMALCANCERCARECLINIC.COM |
| 31476803 | ANINE BING CORPORATION | DAN.SLOAN@ANINEBING.COM; JOSEPH.FOWLER@ANINEBING.COM; MARTIN.FRANKLIN@ANINEBING.COM |
| 31478667 | NAME ON FILE | EMAIL ON FILE |
| 31476251 | ANNE T DUNPHY ELEMENTARY | CASHINDEN@AOL.COM; KFLOREK@HR-K12.ORG; LLACROIX@HR-K12.ORG |
| 31476210 | ANNING-JOHNSON COMPANY | JANDRZE@ANSONINDUSTRIES.COM; BCARDOZA@ANNINGJOHNSON.COM; LMANAUGH@ANSONINDUSTRIES.COM |
| 31474048 | ANODYNE, INC. | GEMIN@ANODYNE.AERO; SGRACE@ANODYNE.AERO |
| 31476118 | ANONYMOUS CONTENT L.L.C. | BQURESHI@ANONYMOUSCONTENT.COM; MVELKES@ANONYMOUSCONTENT.COM; DNAYLOR@VNO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479137 | ANSONIA STATE STREET LLC | DLACORE@SOMLIVING.COM; 360STATEMGR@SOMLIVING.COM; AUTUMNRIDGE@SOMLIVING.COM; CHAYRA.RODRIGUEZ@SOMLIVING.COM |
| 31473925 | ANSTISS & CO. | MGOODWIN@ANSTISSCPA.COM; DDIONNE@ANSTISSCPA.COM; CMOORE@ANSTISSCPA.COM |
| 31473966 | ANT FARM, LLC | GORTIZ@ANTFARMSERVICES.COM; TSMITH@ANTFARMSERVICES.COM; KWINTERS@ANTFARMSERVICES.COM |
| 31476858 | ANTENNA RESEARCH ASSOCIATES INCORPORATED | TCOLE@ARA-INC.COM; MSAUNDERS@ARA-INC.COM; LKALATA@ARA-INC.COM; AP@ARA-INC.COM |
| 31471129 | NAME ON FILE | EMAIL ON FILE |
| 31465970 | ANVIL STEEL CORPORATION | ETHANS@ANVILSTEEL.COM; ESTIPP@ANVILSTEEL.COM |
| 31465742 | AOCLSC, INC. DBA AOCUSA | GJB@AMALIE.COM; APINVOICES@AMALIE.COM; SEE@EMAILBELOW.COM |
| 31473708 | AOSENSE, INC. | BYOUNG@AOSENSE.COM; JKLAJBOR@AOSENSE.COM; MARK@MICEGROUPS.COM |
| 31462062 | APARTMENT OWNERS ASSOCIATION | DONOVAN@TEAMEXTENDA.COM; JEFFREYF@AOAUSA.COM; JUANR@AOAUSA.COM; INACTIVE_DAN@AOAUSA.COM |
| 31480268 | APARTMENT RENTAL EXPERTS | DAVE@APARTMENTX.COM; JAY@APARTMENTX.COM; ALJB@APARTMENTX.COM |
| 31460376 | APEX BANKING COMPANY OF GEORGIA | DMOTE@APEXGA.BANK; MDYER@APEXGA.BANK |
| 31468573 | APEX EDUCATION, INC. | C.ROMERO@APEXEVAL.ORG; S.DOTY@APEXEVAL.ORG; N.LANDRY@APEXEVAL.ORG |
| 31468246 | APEX INTEGRATION INC | MASAKI@APEXI-USA.COM |
| 31478548 | APEX LOGISTICS INTERNATIONAL INC. | NICK.WANG@APEXGLOBE.COM; JIE.MIN@APEXGLOBE.COM; BRANDON.KIM@APEXGLOBE.COM |
| 31457367 | APEX SHIPPING CO. (NYC) INC. DBA KERRY APEX (NYC) | ANTHONY.INGRAM@KLN.COM |
| 31474534 | APEXCARE LLC | YASMARYHERNANDEZ@SYNERGYHOMECARE.COM |
| 31465782 | API INTERNATIONAL, INC. | CBEHBAHANY@APIINT.COM; JJOHANSEN@APIINT.COM |
| 31462394 | APMR CLUB METRO FREEHOLD LLC | JULRICH@CLUBMETROUSA.COM; FREEHOLDMETROFITNESS527@GMAIL.COM |
| 31468962 | APOLLO CAPITAL, INC | CAMERON@ABCVIRTUALOFFICES.COM; JOE@2DG-SOLUTIONS.COM |
| 31467418 | APOLLO FINANCIAL, LLC | LASHAWN.SMITH@APOLLOFINANCIALLLC.COM |
| 31476728 | APOLLO GENERAL INSURANCE AGENCY, INC. | BOBE@APGEN.COM; JILLC@APGEN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460854 | APOLLO MANAGING GENERAL AGENCY | BRYAN.WARD@APOLLOMGA.COM; RICK.WALTON@APOLLOMGA.COM; ABROWN@APOLLOMGA.COM; ACCOUNTSPAYABLE@APOLLOMGA.COM |
| 31480830 | APOSTOLIC ASSEMBLY OF THE FAITH IN CHRIST JESUS | GGONZALEZ@APOSTOLICNET.ORG; GGONZALEZ@APOSTOLICASSEMBLY.ORG; CBECKER@BECKERTECH.ORG; AMAFFEY@APOSTOLICNET.ORG |
| 31474103 | APPLE LEASING | DONNA@APPLELEASING.COM; SCOTT@APPLELEASING.COM; CATHY@APPLELEASING.COM |
| 31478141 | APPLE NINE HOSPITALITY MANAGEMENT, INC | ALISSA.ELHELOU@DIMDEV.COM |
| 31458749 | APPLE SPICE ORLANDO NUMBER 001, LLC | JOHN@APPLESPICE.COM; ORLANDO@APPLESPICE.COM |
| 31481564 | APPLE VALLEY RANCHOS WATER COMPANY | ALDO.PEIRANO@LIBERTYUTILITIES.COM; CLAUDIO.PALAZZO@LIBERTYUTILITIES.COM; DWAYNE.EDWARDS@LIBERTYUTILITIES.COM |
| 31457966 | APPLEGATE TEEPLES DRILLING COMPANY, INC | STEEPLES@ATEEPLESINC.COM |
| 31471944 | APPLIED GRAPHICS | DON@APPLIEDGRAPHICS.COM |
| 31459914 | APPLIED INDUSTRIAL COATINGS, LLC | MICHELE.RAMOS@DCIIND.COM; JAY@DCIIND.COM; CURTIS.AMBURN@DCIIND.COM |
| 31471161 | APPLIED MATERIALS | CHRIS_ALMY@AMAT.COM; APPLIEDMATERIALS.INVRECEIPT-NOREPLY@TANGOE.COM; MOHAMMAD.SAYEED@VSEA.COM; AP@AMAT.COM |
| 31463467 | APPLIED POWER CONCEPTS INC | DWAYNE@APPLIEDPOWERCONCEPTS.COM; TRACY@APPLIEDPOWERCONCEPTS.COM; SHANE@APPLIEDPOWERCONCEPTS.COM |
| 31474763 | APPTEGA INC | BRETT.BOWMAN@APPTEGA.COM |
| 31470915 | APRIA HEALTH CARE | KEVIN.KRASNER@APRIA.COM |
| 31478549 | APSILON MANAGEMENT PERIMETER, LLC | HEMAL@APSILONHOTELS.COM; GARRETT@APSILONHOTELS.COM; SERVICE@PINN360.COM |
| 31468074 | APT FOUNDATION, INC. | MMICHAUD@APTFOUNDATION.ORG; EHUSSEIN@APTFOUNDATION.ORG; ACCOUNTSPAYABLE@APTFOUNDATION.ORG |
| 31477447 | APTB LLC | WRAIFORD@NACLIENTSERVICES.COM |
| 31474567 | AQUAMAR INC. | DAN.SCHOBER@AQUAMAR.NET; DENNIS.TORTORA@AQUAMAR.NET; CHAD.FILLA@AQUAMAR.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460863 | AQUARIUS PROFESSIONAL STAFFING | JOHN.CARROLL@AQUARIUS-STAFFING.COM; ROB.BURLINGAME@AQUARIUS-STAFFING.COM |
| 31462822 | AQUATEC INTERNATIONAL, INC. | IVANZHUREV@AQUATEC.COM; LAURA@AQUATEC.COM |
| 31469395 | AQUINAS CORPORATION | STAP@LINKSHEALTH.COM |
| 31462350 | ARAMARK REFRESHMENT SERVICES | BANKS-VALERIE@ARAMARK.COM; FARMER-TATUM@ARAMARK.COM; FELIX-CATHY@ARAMARK.COM; AKSHAY.THORVE@SAKON.COM |
| 31456046 | ARAMARK SPORTS & ENTERTAINMENT SERVICES, INC. | DON.SMITH@SAKON.COM; CWARNER@HEALTH4BRANDS.COM; ROMASCO-JOSEPH@ARAMARK.COM |
| 31480799 | ARAMARK UNIFORM & CAREER APPAREL LLC | WELAGE-JAYNE1@ARAMARK.COM; CARLS-CHRISTOPHER@ARAMARK.COM; CHRIS.WESLEY@SAKON.COM03112025 |
| 31467643 | ARARAT CHARTER SCHOOL | A.GHARIBI@ARARATCHARTERSCHOOL.COM; ATATE@ARARATCHARETRSCHOOL.COM; PRINCIPAL@ARARATCHARTERSCHOOL.COM |
| 31472166 | ARBITER SYSTEMS | JMCCLENATHEN@ARBITER.COM; KBROWN@ARBITER.COM; RDEVRIES@ARBITER.COM |
| 31481343 | ARBOR E & T | SANDRA.GUTIERREZ@SSA.OCGOV.COM; AIZZA.HOLLANDER@EQUUSWORKS.COM; PRICILLA.ZUNIGA@EQUUSWORKS.COM |
| 31480962 | ARBY'S RESTAURANT GROUP | AJSIGNERELLI@SOULESDUNN.COM; GADARBYS211@GMAIL.COM; JTELSON1@ONESOURCE.NET |
| 31479828 | ARCADE HEARING AID CENTER | MATTDMICHAELS@GMAIL.COM; AMBERE@ARCADEHEARING.NET; PATTYR@ARCADEHEARING.NET |
| 31462351 | ARCADIA DEVELOPMENT CO., INC | DAVID.LANEY@ARCADIACOMPANIES.COM; KRIYA.CHANTALAT@ARCADIACOMPANIES.COM |
| 31460150 | ARCADIA HOTEL VENTURE LESSEE LLC | NED.ABDALLAH@WINDSORHOSPITALITY.COM; MARTIN.VENEGAS@WINDSORHOSPITALITY.COM; BILLING@RIPPLEPOINT.COM; AP.EAR@WINDSORHOSPITALITY.COM |
| 31460982 | ARCHBISHOP RIORDAN HIGH SCHOOL | JWU@RIORDANHS.ORG |
| 31468103 | ARCH-CON CORPORATION | JNEMEROFSKY@SAGEINTEGRATION.COM; BDAVIDSON@SAGEINTEGRATION.COM; MLEGHART@SAGEINTEGRATION.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463598 | ARCHDIOCESE OF SAN ANTONIO | SHAUN.GIBSON@ARCHSA.ORG; ALFONSO.REBOLLOSO@ARCHSA.ORG; JACOB.MONTANEZ@ARCHSA.ORG |
| 31463995 | ARCHIMEDIA ADVANTAGE INC. | BILL@PINNACLEJOBS.COM; SUE@PINNACLEJOBS.COM; DANTE@CORPORATE-CENTRAL.COM |
| 31457916 | ARCHITECTURAL CONSULTING SERVICES, P.C. | ARCHCONS@SBCGLOBAL.NET |
| 31462186 | ARCHITECTURAL GRAPHICS, INC. | RARTESE@AGI.NET; JWOCAK@AGI.NET |
| 31466380 | ARCHIVE SUPPLIES, INC. | COURTNEY@ARCHIVESUPPLIES.COM; JUDY@ARCHIVESUPPLIES.COM |
| 31473143 | ARDELLA'S, INC | CLAUDIAH@ARDELLAS.COM; HAPFRANK@ARDELLAS.COM |
| 31467453 | ARDEN ENGINEERING INC | BEN.BOWMAN@VERUSAEROSPACE.COM; FRED@FOTHION.COM; SUSAN.CHUN@CADENCEAEROSPACE.COM |
| 31467689 | ARDEN FAIR MALL ASSOC | MARK.BUSH@MACERICH1.COM; LIBBY.YOUNGBLOOD@MACERICH.COM; SINOUYE@CENTENNIALREC.COM; JAMES.HELMAN@MACERICH.COM |
| 31478787 | ARDENBROOK, INC. | BCISNEROS@ARDENBROOK.COM; MBROOKS@ARDENBROOK.COM; MANAGER@COUNTRYBROOKCONDOS.COM |
| 31472863 | ARDIAN US, LLC | AYMERIC.EPEU@ARDIAN.COM; ANNE.ROSENBERG@ARDIAN.COM; MICHAEL.BONILLA@ARDIAN.COM |
| 31464898 | ARDMORE HOME DESIGN, LLC | CDEWITT@MADEGOODS.COM; SHALO@MADEGOODS.COM; RKARNIK@MADEGOODS.COM |
| 31462622 | ARE SAN FRANCISCO NO 40 LLC | JTHAI@ARE.COM; JVAREED@ARE.COM |
| 31476752 | ARGO GROUP US, INC. | ROY.RIDINGER@ARGOGROUPUS.COM; ALEX.SHIVERS@ARGOGROUPUS.COM; BRADLEY.COULTER@SECURE-24.COM |
| 31478571 | ARGOS HOME SYSTEMS | JAMES@ARGOS.COM |
| 31475797 | ARGUS | CMORQUECHO@PROHEALTHPARTNERS.COM; VENNDIVI@YAHOO.COM; KHALE@ARGUSMSO.COM; CFERRER@OPTUM.MHEALTH.COM |
| KRA_CCC19 | Arista Networks, Inc. | schristofferson@arista.com |
| 31459498 | ARISTOTLE CAPITAL MANAGEMENT, LLC | RSCHWEITZER@ARISTOTLECAP.COM; THUY@SSMAIL.NET; PCOLONY@ARISTOTLECAP.COM |
| 31461697 | ARKANSAS DEPARTMENT OF HEALTH | NIKKIHAMRICK55@GMAIL.COM; ALLIE.BELL@ARKANSAS.GOV; ROBERT.ARSENAULT@ARKANSAS.GOV |
| 31481274 | ARLINGTON INTERNATIONAL AVIATION PRODUCTS, LLC | BILLGANSS@AIAPINC.COM; GREGVINSON@AIAPINC.COM; KRISTIGIRARDOT@AIAPINC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479829 | ARLON ADHESIVES AND FILMS | AMENDES@ARLON.COM; DHERMANUS@ARLON.COM; KBEESE@ARLON.COM |
| 31466830 | ARMSTRONG CONSTRUCTION | BARMSTRONG@JARMSTRONGCONSTRUCTION.COM; JASON@JUMBOFOOT.COM; JARMSTRONG@JARMSTRONGCONSTRUCTION.COM |
| 31470883 | ARNEL DEVELOPMENT | SKANG@AMEL.COM; ADU@ARNEL.COM; VAMLOYAN@ARNEL.COM; ACHADWICK@ARNEL.COM |
| 31472441 | NAME ON FILE | EMAIL ON FILE |
| 31462111 | ARNOLD MAGNETICS CORPORATION | DARMSTRONG@AMCPOWER.COM; TBURKE@AMCPOWER.COM; DTISSLER@AMCPOWER.COM |
| 31466956 | ARNOLD OIL COMPANY INC | R.ARNOLD@ARNOLDOILCO.COM; R.HEIN@ARNOLDOILCO.COM; DARNOLD@ARNOLDOILCO.COM |
| 31474083 | ARNOLDS MEATS | JOAN@ARNOLDSMEATS.COM; LARRY@ARNOLDSMEARS.COM |
| 31469435 | ARNTZ BUILDERS INC. | DARNTZ@ARNTZBUILDERS.COM; JULIAN@ARNTZBUILDERS.COM |
| 31465564 | AROMA SPA & SPORTS, LLC | ADMINISTRATOR@AROMARESORT.COM |
| 31470006 | ARRAY NETWORKS INC | HSAM@ARRAYNETWORKS.NET; LTRAN@ARRAYNETWORKS.NET; PNGUYEN@ARRAYNETWORKS.COM |
| 31477965 | ARRHA CREDIT UNION | AHARLAND@ARRHACU.COM; KCOIA@ARRHACU.COM; LMANZI@ARRHACU.COM |
| 31474129 | NAME ON FILE | EMAIL ON FILE |
| 31460586 | ARROW CHILD & FAMILY MINISTRIES | ERIK.JOHNSON@ARROW.ORG; PAULA.WEGER@ARROW.ORG; HENRY.THOMAS@ARROW.ORG |
| 31472194 | ARROW MINI MART | RAMGURM@GMAIL.COM; NONEFOUND1017@TPAC.COM |
| 31464585 | ARROW PRESCRIPTION CENTER | MSAJEWICZ@YAHOO.COM; SYLSAJEWICZ@YAHOO.COM |
| 31465065 | ARROW RIBBON & LASER LLC | MARGIE.ROHAN@YAHOO.COM; BDESI72@HOTMAIL.COM |
| 31480681 | ARROWHEAD PRODUCTS CORPORATION | SDEZOYSA@ARROWHEADPRODUCTS.NET; AP@ARROWHEADPRODUCTS.NET; AREHMAN@ARROWHEADPRODUCTS.NET |
| 31470069 | ARROWLINK USA, INC | KEVIN@ARROWLINKUSA.COM; JENNY@ARROWLINK.US; SSCOTT@PCWAREHOUSELA.COM |
| 31472442 | ARROYO VH CORP. | MANAGER@AVHSONOMA.COM; BMORGAN@AVHSONOMA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459549 | ARROYO VISTA FAMILY HEALTH CENTER | RCOTA@ARROYOVISTA.ORG; MIGUEL@ARROYOVISTA.ORG; ETOLENTINO@ARROYOVISTA.ORG |
| 31479037 | ART OF SKIN CARE INC. | JEANA@ARTOFSKINCARE.COM; CELINE@ARTOFSKINCARE.COM |
| 31461553 | ART OPTICAL CONTACT LENS INC. | MCZARNOPYS@ARTOPTICAL.COM |
| 31475552 | ART PACK | ARTPACK@ARTPACK.COM; ARTPACK@ARTPACKCO.COM; JEFF@ARTPACKCO.COM |
| 31473888 | ARTHREX, INC. | SERENE.STASH@ARTHREX.COM; LINDA.SANTORO@ARTHREX.COM |
| 31479456 | ARTISAN DESIGN GROUP, LLC. | JEFF.ALBRIGHT@ADGUS.NET; ADGALERTS@ADGUS.NET; JAMES.PATTERSON@ADGUS.NET |
| 31462861 | ARTIST AND CRAFTSMAN SUPPLY | LARRY@ARTISTCRAFTSMAN.COM; GLAPIERRE@ARTISTCRAFTSMAN.COM; IGRAHAM@ARTISTCRAFTSMAN.COM; AP@ARTISTCRAFTSMAN.COM |
| 31477624 | ARUKAL ADVENTURES LLC | SINGH.ARON@GMAIL.COM |
| 31469039 | ARVANITES LAW GROUP | LNAUGLE@SCALAWYERS.COM; PARVANITES@SCALAWYERS.COM; IRENE@BONFANTILAW.COM |
| 31468367 | ASAHI SEIKO USA INC. | CHRISTINAT@ASUSAINC.COM; MISSYV@ASUSAINC.COM; ANGELAW@ASUSAINC.COM |
| 31475320 | ASANA INC | AR@ASANA.COM |
| 31466031 | ASAP DRUG SOLUTIONS INC | BILL.ETIENNE@TANGANDCOMPANY.COM; HELEN.TANG@TANGANDCOMPANY.COM; STEVE.TALLMAN@TANGANDCOMPANY.COM |
| 31457549 | ASBILL LAW GROUP A PROFESSIONAL LAW CORPORATION | NATALIA@ASBILLLAW.COM |
| 31465209 | ASBURY KNIGHT INVESTMENT | CARRIE.EMAILBOUNCED@SAFETYTEKINDUSTRIES.COM; STACY@SAFETYTEKINDUSTRIES.COM; UNKNOWN@3EGI.COM |
| 31471913 | ASCEND MASS, LLC | FAKE1@AWHOLDINGS.COM; MAACCTPAYABLE@AWHOLDINGS.COM; STACIA@AWHOLDINGS.COM |
| 31472611 | ASCEND OHIO LLC | OHACCTPAYABLE@AWHOLDINGS.COM; DANP@BLUEFRONTGROUP.COM; F.PERULLO@AWHOLDINGS.COM |
| 31473789 | ASCENDION INC | LEGAL@COLLABERA.COM |
| 31457736 | ASCENT AT WARNER CENTER HOMEOWNERS ASSOCIATION | CHERYLW@ICONRS.COM; JASON1HOA@GMAIL.COM; VICKIE@ICONRS.COM; ALAN1HOA@GMAIL.COM |
| 31461554 | ASCENT VENTURE MANAGEMENT INC | TSCANLON@ASCENTVP.COM; JMOLFETAS@ASCENTVP.COM; BZHOU@ASCENTVP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474485 | ASE (US) INC | ROSE.DOU@ASEUS.COM; LAM.LOI@ASEUS.COM |
| 31471185 | ASF ELECTRIC INC. | CAREN@ASFELECTRIC.NET; CATHY@ASFELECTRIC.NET |
| 31465544 | ASH AUTO SERVICES, INC. | MDIWANI2010@GMAIL.COM; HABIB001@YAHOO.COM; KELLY627@GMAIL.COM |
| 31457610 | ASHBURNHAM-WESTMINSTER REGIONAL SCHOOL DISTRICT | EDEHAYS@AWRSD.ORG; JSURPRENANT@AWRSD.ORG; GSTANTON@AWRSD.ORG |
| 31464877 | ASHBY ORTHODONTICS, LTD. | BEACHSOONER@GMAIL.COM; MANAGER@ASHBYORTHO.COM; KIM@ASHBYORTHO.COM |
| 31466879 | ASHLAND FARMS PARTNERS | ASHLANDFARMSMGR@WILLOWBRIDGEPC.COM; MDINGEY@LPSI.COM; QRWATSON@LPSI.COM; CRUSSO@LPSI.COM |
| 31458996 | ASHLEY LITTLE INSURANCE AGENCY LLC | ASHLEY@ASHLEYLITTLEAGENCY.COM |
| 31471130 | ASHLEY MANAGEMENT | JONATHANASHLEY@ASHLEYCO.COM; BILLSMITH@ASHLEYCO.COM; JOELARGEY@ASHLEYCO.COM; ASHLEYCO@AVIDBILL.COM |
| 31460497 | ASI COMPUTER TECHNOLOGIES, INC. | ALLAN.KAM@ASIPARTNER.COM; HOWARD.WANG@ASIPARTNER.COM; JOE.BELISO@ASIPARTNER.COM |
| 31478828 | ASI GROUP INC. | FLT@ASSOCIATEDSALESINTL.COM; ASIGROUP@AOL.COM |
| 31461348 | ASI GYMNASTICS MANAGEMENT LLC | CREED@ASIGYMNASTICS.COM; DAVIDHOLLEY@ASIGYMNASTICS.COM; CSAENZ@ASIGYMNASTICS.COM |
| 31476211 | ASI SIGN SYSTEMS, INC. | LIZ.KELLY@ASISIGNAGE.COM; KAREN.HADLEY@ASISIGNAGE.COM; SELWYN.JOSSET@ASISIGNAGE.COM |
| 31463549 | ASI SIGNAGE NORTH CAROLINA | LIZ.NC@ASISIGNAGE.COM; DEBBIE.ROQUE@ASISIGNAGE.COM; SILAS.BASS@ASISIGNAGE.COM |
| 31459928 | ASIA ALTERNATIVES MANAGEMENT LLC | ITSUPPORT@ASIAALT.COM; RKANTER@ASIAALT.COM; SCHOW@ASIAALT.COM |
| 31460377 | ASIA DIRECT HOME PRODUCTS, INC. | MICHAEL@ASIADIRECTFURNITURE.COM; ANDREW@ASIADIRECTFURNITURE.COM |
| 31467799 | ASIAN HEALTH SERVICES | BCHAU@AHSCHC.ORG; RHIRAMOTO@AHSCHC.ORG; APAYABLE@AHSCHC.ORG |
| 31459347 | ASIAN PACIFIC COMMUNITY COUNSELING | KDUARTE@APCCOUNSELING.ORG; ASAELEE@APCCOUNSELING.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31462823 | ASKEW HARDWARE PRODUCTS INC | JANCIRA@ASKEWINDUSTRIAL.COM; TKAHRAMAN@ASKEWINDUSTRIAL.COM; JKELLER@ASKEWINDUSTRIAL.COM; JLINDERMAN@ASKEWINDUSTRIAL.COM |
| 31474049 | ASPEN MEDICAL | BMASCARD0@ASPENMP.COM; GHUANG@ASPENMP.COM; JHSU@ASPENMP.COM; BMASCARDO@ASPENMP.COM |
| 31461582 | ASPEN SKILLED HEALTHCARE INC. | BPOWELL@ASPENSKILLEDHEALTH.COM; 100721DCHOCCO@ASPENHEALTH.COM; JBRADY@ASPENSKILLEDHEALTH.COM |
| 31464334 | ASPEN SURGERY CENTER, LLC | RROHIT@NSHINC.COM; SHSIMPSON@NSHINC.COM |
| 31463509 | ASPHALT PROFESSIONALS, INC | CARL@ASPHALTPROFESSIONALS.COM |
| 31475321 | ASPIRANET | BDRAKE@ASPIRANET.ORG; VBROWN@ASPIRANET.ORG; GGOOLSBY@ASPIRANET.ORG; AALCIRA@ASPIRANET.ORG |
| 31476507 | ASPIRE GENERAL INSURANCE SERVICES, LLC | BSTORMS@AGICINS.COM; SREA@AGICINS.COM; SMACNEILL@AGICINS.COM |
| 31458630 | ASSEMBLIES OF GOD NOR CA NV DISTRICT | JHERNDON@AGNCN.ORG; IT@AGNCN.ORG; TTULL@AGNCN.ORG |
| 31474440 | ASSOC., INC. | SALJ@SJJCO.COM; CHARLYEI@SJJCO.COM |
| 31480512 | ASSOCIATED BUILDERS AND CONTRACTORS OF SOUTHERN CA, INC. | BLOZADA@ABCSOCAL.NET; KGARRETT@ABCSOCAL.NET; LKUTCHER@ABCSOCAL.NET |
| 31478197 | ASSOCIATED INDUSTRIES OF MASSACHUSETTS, INC | CLYMAN@AIMNET.ORG; TSCHUMANN@AIMNET.ORG; CDEMATOS@AIMNET.ORG |
| 31461635 | ASSOCIATES IN ORTHODONTICS PC | 1BDAVISON@COMCAST.NET; JEFFREYBLASIUS@HOTMAIL.COM; JKING@TELIGENCEPARTNERS.COM |
| 31458054 | ASSOCIATION OF REGIONAL CENTER AGENCIES | LETTENSOHN@ARCANET.ORG; AWESTLING@ARCANET.ORG; DSAVINO@ARCANET.ORG |
| 31479841 | ASSURANCE FAMILY CARE LLC | NATASHAOHENEOPARE@SYNERGYHOMECARE.COM |
| 31471131 | AST SPORTWEAR INC | DADABHOYOMAR@ASTSPORTSWEAR.COM |
| 31466726 | AST TEXTILE GROUP INC. | OMAR@ASTSPORTSWEAR.COM |
| 31476416 | ASTON HOLDINGS, INC. | KEITH@ASTONHOLDINGS.ORG |
| 31461156 | ASTORIA CENTRAL PARK WEST, INC | ASTORIAMGR@PINNACLELIVING.COM; CWEBSTER@PINNACLELIVING.COM; BODONNELL@PINNACLELIVING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461142 | ASTRAZENECA PHARMACEUTICALS LP | MICHAEL.MEDEIROS@ASTRAZENECA.COM; STEPHEN.SHEA@ASTRAZENECA.COM; KENNETH.SUTTON@ASTRAZENECA.COM; ACCOUNTSPAYABLEINVOICES.WILMINGTON@ASTRAZENECA.COM |
| 31467279 | ASTRO-TEX COMPANY INC | SALES@ASTROTEX.COM |
| 31459291 | ASW MACHINERY DBA FELDER GROUP USA | L.ROSIER@FELDER-GROUP.COM; AP-US@FELDER-GROUP.COM; C.KNAPP@FELDER-GROUP.COM |
| 31465744 | AT BAY APPLIANCES, INC. | GENE@BAYAPPLIANCEREPAIR.COM |
| 31481243 | AT WORLD PROPERTIES LLC | MIKEMAROTTA@ATPROPERTIES.COM; JAIMECARRERA@ATPROPERTIES.COM; KEVINHERNANDEZ@ATPROPERTIES.COM; ATPROPERTIES_INVOICE@CONCURSOLUTIONS.COM |
| 31480501 | AT&T | MAST@ATT.COM |
| 31461955 | AT&T MEDIA PROCESSING CENTER | LISA.HARRISON@TEOCO.COM; MARIE.NIZIOLEK@TEOCO.COM |
| 31475841 | ATAC | JAI@ATAC.COM; SVS@ATAC.COM; JES@ATAC.COM; AXT@ATAC.COM |
| 31476141 | ATC LIGHTING & PLASTICS INC. | JMAIER@ATC-LIGHTING-PLASTICS.COM; TJONES@ATC-LIGHTING-PLASTICS.COM |
| 31470007 | ATC LOGISTICS INC. | MCHK@ATCGLOBALINC.COM; DAVID@ATCGLOBALINC.COM; ACCOUNT@ATCGLOBALINC.COM |
| 31481427 | A-TEAM REAL ESTATE SOLUTIONS, INC. | HAROLDLOUCHE@YAHOO.COM; ARAMARTINEZ21@YAHOO.COM |
| 31467454 | ATEN TECHNOLOGY, INC. | RCHENG@ATEN-USA.COM; CANGELO@ATEN-USA.COM; RCHIU@ATEN-USA.COM |
| 31461698 | ATHENS DISPOSAL COMPANY, INC. | JSILAO@ATHENSSERVICES.COM; RVARTANIAN@ATHENSSERVICES.COM; DLE@ATHENSSERVICES.COM |
| 31461583 | ATHENS INSURANCE SERVICE INC. | ACCOUNTS.PAYABLE@ATHENSADMIN.COM |
| 31457845 | ATHOL-ROYALSTON REGIONAL SCHOOL DISTRICT | DSERGIO@ARRSD.ORG; ESKUTNIK@ARRSD.ORG; LJACK@ARRSD.ORG |
| 31475496 | ATIC LLC | NJONES@TELECOCHAS.COM; BGUERRY1@TELECOCHAS.COM; KSELLS1@TELECOCHAS.COM |
| 31480360 | ATK SPACE SYSTEMS INC | D.CHANG@ATK.COM; JEFF.MCCORKHILL@ORBITALATK.COM; MARIA.GOMEZ@ATK.COM |
| 31468538 | ATKINS PUBLIC SCHOOL | LORI.EDGIN@ATKINSSCHOOLS.ORG; KACIE.CLEMENT@ATKINSSCHOOLS.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470916 | ATKINSON BRICK CO | ABC.ESINVOICES@GMAIL.COM |
| 31466727 | ATKINSON CANDY COMPANY | CONTROLLER@ATKINSONCANDY.COM; EATKINSON@ATKINSONCANDY.COM |
| 31456615 | ATKINSON, ANDERSON, LOYA, RUDD & ROMO, PLC | JASON.TANK@AALRR.COM; BBERGLUND@CORETRUSTMANAGEMENT.COM; ALYSSAMILLER@IRVINECOMPANY.COM |
| 31476753 | ATLANTIC (USA), LLC | ECARRILLO@ECOMTRADING.COM; BLOUGHMAN@ECOMTRADING.COM |
| 31479936 | ATLANTIC ASPHALT & EQUIPMENT CO. INC. | CCASH@ATLANTICASPHALT.COM; ERAPCHUCK@ATLANTICEQ.COM; JDUFFETT@ATLANTICEQ.COM |
| 31480749 | ATLANTIC CHRISTIAN SCHOOL INC | KOBLEN@ACSEHT.ORG; LANDUJAR@ACSEHT.ORG |
| 31464151 | ATLANTIC COMPONENTS | RCASCIO@ATCOMHQ.COM; CRUFFEN@ATCOMHQ.COM |
| 31464061 | ATLANTIC FLUID TECHNOLOGY | MOJI@AFTINC.COM; RICK@AFTINC.COM; MICHELLE@AFTINC.COM |
| 31467690 | ATLANTIC PHILADELPHIA | SWYMAN@ATLANTICMANAGEMENT.COM |
| 31457248 | ATLANTIC RETAIL PROPERTIESÂ€“15A CENTURY HILL DRIVE | BILLING@ATLANTICRETAIL.COM |
| 31456130 | ATLANTIC RETAIL REAL ESTATE CALIFORNIA, INC. | MPICCIRILLO@ATLANTICRETAIL.COM; CREDMAN@ATLANTICRETAIL.COM; GFEARNSIDE@ATLANTICRETAIL.COM |
| 31460378 | ATLANTIC SPECIALTY COFFEE, INC. | EKAMURA@ECOMTRADING.COM; AMENDOZA@ECOMTRADING.COM |
| 31467555 | ATLAS AWNING & SCREEN | MARK@ATLAS-AWNING.COM; BEV@ATLAS-AWNING.COM; IVAN@ATLAS-AWNING.COM |
| 31467556 | ATLAS PAIN MANAGEMENT | JESSICAROGER@ATLASPAIN.COM; PAINDOC1@ICLOUD.COM; VICTORROJAS@ATLASPAIN.COM |
| 31468574 | ATLAS SCIENTIFIC LLC | NPRESS@ATLAS-SCIENTIFIC.COM; DFINLEY@ATLAS-SCIENTIFIC.COM |
| 31460113 | ATLAS SHIPPERS INTERNATIONAL INC | HELEN@ATLASSHIPPERS.COM; BBAUTISTA@ATLASSHIPPERS.COM |
| 31478939 | ATLAS TOYOTA MATERIAL HANDLING, LLC | AP@ATLASLIFT.COM; LSNARSKIS@ATLASLIFT.COM |
| 31469436 | ATLAS TRANSFER, INC | MARIANN@ATLASALLIED.COM; LINDA@ATLASALLIED.COM |
| 31474935 | ATM USA LLC | JEFF@ATMUSA.COM; TMERCER@ATMUSA.COM; CHELMERS@ATMUSA.COM; ACCOUNTS.PAYABLE@GOPAI.COM |
| 31461619 | ATMAC MECHANICAL SERVICES, LP | JTMCBRAYER@ATMAC.US; NGONZALEZ@ATMAC.US |
| 31475497 | ATNIP CO | BARRYATNIP@ATNIPCO.COM; LAURALEON@ATNIPCO.COM; SELINAPREISTER@ATNIPCO.COM |
| 31460699 | ATRIA SENIOR LIVING GROUP, INC. | JAN.HEFFERNAN@ATRIASENIORLIVING.COM; GORDON.WHITLOCK@ATRIASENIORLIVING.COM; REBILL@METTEL.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476188 | ATRIUM HOSPITALITY LP | BILL.GROVES@ATRIUMHOSPITALITY.COM; JILL.NGHIEM@ATRIUMHOSPITALITY.COM; JOE.BOWNING@ATRIUMHOSPITALITY.COM; ADVANTIXSUPPORT@ATRIUMHOSPITALITY.COM |
| 31481360 | ATRIUS HEALTH, INC | STEVE_STRONGWATER@ATRIUSHEALTH.ORG; TRACY_BORGATTI@ATRIUSHEALTH.ORG; CRAIG_MONSEN@ATRIUSHEALTH.ORG |
| 31478894 | ATTENTIVE HOME CARE INC | RICK@ATTENTIVECARE.COM; LIZA@ATTENTIVECARE.COM; MICHAEL.MCALPIN@GMAIL.COM |
| 31474105 | NAME ON FILE | EMAIL ON FILE |
| 31457629 | AUGUSTINE GAMING MGMT CORP DBA AUGUSTINE CASINO | JBAUER@379EMC.COM; JKAZULES@AUGUSTINECASINO.COM; JEATON@SYNERGYIS.US |
| 31463652 | AUGUSTINIANS OF ASSUMPTION | TJASTER@GMAIL.COM; JOHNROBERTGAUTHIER@GMAIL.COM |
| 31470662 | AURA SYSTEMS INC. | HSAMARTINO@AURANETWORKSYSTEMS.COM |
| 31478526 | AURO PHARMACIES, INC | ASHWIN@CENTRALDRUGSRX.COM; JOHNK@CENTRALDRUGSRX.COM |
| 31456151 | AURORA BEHAVIORAL HEALTH CARE SANTA ROSA LLC | SKYLAR.DUISENBERG@AURORABEHAVIORAL.COM; TRISTAN.IVY@SIGNATUREHC.COM; WADE.STURGEION@AURORABEHAVIORAL.COM; DAVID.WALKER@AURORABEHAVIORAL.COM |
| 31457283 | AURORA COMMUNITY CONNECTION FAMILY RESOURCE CENTER | CHRIS.GATTEGNO@AURORACOMMUNITYCONNECTION.COM; EMILY.GARCIA-MUNOZ@AURORACC.ORG; LAUREN.STEIDL@AURORACC.ORG |
| 31466605 | AURORA CORP OF AMERICA | JONES.TSAI@AURORACORP.COM; KEVIN.SOENG@AURORACORP.COM; MICHAEL.HUANG@AURORACORP.COM |
| 31470957 | AURORA EAST TEMPE | BRUCE.WALDO@AURORABEHAVIORAL.COM; REBEKAH.FRANCIS@AURORABEHAVIORAL.COM; RUBEN.SALAZAR99@KEBOK.COM |
| 31465748 | AURORA LAS ENCINAS, LLC | ALE.COMM@AURORABEHAVIORAL.COM; RUBEN.SALAZAR@KEBOK.COM; TREVOR.ASMUS@AURORABEHAVIORAL.COM |
| 31479830 | AURORA VISTA DEL MAR, LLC | COLTON.REED@SIGNATUREHC.COM; NOEMAIL@SIGNATUREHC.COM; MKREBSBACH@AURORABEHAVIORAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468318 | AURORA WEST GLENDALE | UNDELIVERABLE.R.FRANCIS@AURORABEHAVIORAL.COM |
| 31476939 | AURORA WORLD INC. | HENRY@AURORAGIFT.COM; DANA@AURORAGIFT.COM |
| 31461666 | AUSTIN ACHIEVE PUBLIC SCHOOLS | JARMBRUST@AUSTINACHIEVE.ORG; LMERCADO@AUSTINACHIEVE.ORG |
| 31462755 | AUSTIN CHRISTIAN FELLOWSHIP | MARK@ACFELLOWSHIP.ORG; CHECKREQUESTS@ACFELLOWSHIP.ORG; BRANDY@ACFELLOWSHIP.ORG |
| 31479987 | AUSTIN ER | AP@ALTUSHEALTHSYSTEM.COM |
| 31461472 | AUSTIN WELLNESS OPERATING LLC | FAYEZROYAL@GMAIL.COM |
| 31480819 | AUTOELECTRIC OF AMERICA INC. | ACCOUNTING@AUTOELECTRIC.COM |
| 31479289 | AUTOMALL 46 INC | CBASILE@ROUTE46NISSAN.COM; ESOTO@ROUTE46AUTOS.COM |
| 31478209 | AUTOMOTIVE RACING PRODUCTS INC. | HARV@HOCSUPPORT.COM; KELLYS@ARPFASTENERS.COM; RONNIEB@ARPFASTENERS.COM |
| 31456577 | AUTRY NATIONAL CENTER OF THE AMERICAN WEST | RMENENDEZ@AUTRYNATIONALCENTER.ORG; RMENENDEZ@THEAUTRY.ORG; JBOLLERT@THEAUTRY.ORG |
| 31471089 | AUTUMN DRIVE, LLC | CMARIEF77@HOTMAIL.COM; TINTONFALLSMGR@WILLOWBRIDGEPC.COM |
| 31478011 | AUXIS MANAGED SOLUTIONS, LLC | JOSE.MORA@AUXIS.COM; AARON.BARRANTES@AUXIS.COM; BRAYAN.CALVO@AUXIS.COM |
| 31460462 | AVALON BUILDING MAINTENANCE INC | NEIL.AVALON@YAHOO.COM |
| 31474522 | AVALON DINER | COYRAMSEY@GMAIL.COM |
| 31478895 | AVALON FREIGHT SERVICES | RN@CATALINAEXPRESS.COM |
| 31478896 | AVALON KATY FREEWAY LLC | BBLINCBYBAMBILYNN@GMAIL.COM; COY@AVALONDINER.COM |
| 31458226 | AVALON MEDICAL DEVELOPMENT CORPORATION | JPARET@CIMEDICALCENTER.ORG; LKEELINE@CIMEDICALCENTER.ORG; CHUBERT@CI-HEALTH.ORG; INACTIVE7182025.ABIFFAR@TEAMLOGICIT.COM |
| 31463278 | AVALONBAY COMMUNITIES, INC | SAK@TELCONASSOCIATES.COM; JASON.MIDDLETON@MDSL.COM |
| 31462885 | AVANTEC MANUFACTURING, INC. | MICHAEL.NGUYEN@AVANTECUSA.COM |
| 31468247 | AVBASE SAN JOSE, LLC | MHENZ@AVBASESJC.COM; KLINN@AVBASESJC.COM |
| 31471440 | AVC AMERICA INC. | BANGTIEU@AVC.COM.TW; SHIRLEY_SHAN@AVC.COM.TW |
| 31468104 | AVENTIS SYSTEMS INC. | AP@CORTAVO.COM; PETER.MILES@CORTAVO.COM; TOM@CORTAVO.COM |
| 31470884 | AVG PARTNERS, LLC | CBARBAKOW@AVGPARTNERS.COM; LGAY@AVGPARTNERS.COM |
| 31461143 | AVI NATIONWIDE WHOLESALE, INC. | AVI@AVINATIONWIDE.COM; RIZA@AVINATIONWIDE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470689 | AVIA BILLING INC. | ADMIN@HHACARE.COM; INFO@HHACARE.COM; ACCOUNTING@HHACARE.COM |
| 31469960 | AVIA-DYNAMICS CORP | PJ.SZERMAN@AARCORP.COM; CSEVIER@AVIADYNAMICS.COM |
| 31466918 | AVIATION PERSONNEL LLC | MICHAEL@AVIATIONPERSONNEL.NET; DELANIA@AVIATIONPERSONNEL.NET; NANCY@AVIATIONPERSONNEL.NET |
| 31472613 | AVID TECHNOLOGY | COSTAS.CONSTANTINOU@AVID.COM; SUE.BECK@AVID.COM; CMREQUESTS.INVENTORY@TANGOE.COM; ACCOUNTS.PAYABLE.US@AVID.COM |
| 31457800 | AVIS PLUMBING HEATING & AIR CONDITIONING INC. | SHEILAB@AVISAC.COM; TIFBALLARD@ME.COM |
| 31465498 | AVISEN SECURITIES, INC. | MKHARBART@AVISENWEALTH.COM; WROBELLO@AVISENSECURITIES.COM |
| 31475092 | AVIVA LABS | MBLOOM@AVIVALABS.COM; HW@AVIVALABS.COM; RSCOTT@AVIVALABS.COM |
| 31475336 | AVKV, LLC | HOMAR.ORTIZ@HILTON.COM; VIRAJ.PATEL@ME.COM |
| 31470446 | AVOCET HOSPITALITY | PGIARDINI@AVOCETHOSPITALITY.COM |
| 31469208 | AVREK LAW FIRM INC. | BRANDON@AVREKLAW.COM; MPARMAN@AVREKLAW.COM |
| 31469396 | AWARD CONCEPTS INC. | AP@AWARDCONCEPTS.NET |
| 31478572 | AWARE PRODUCTS LLC | AROSS@AWAREPRODUCTS.COM; BRIAN.HEERY@VOYANTBEAUTY.COM; ELMER.ROMERO@VOYANTBEAUTY.COM |
| 31467691 | AWARENESS PROGRAM INC | JEFFD@THEAWARENESSGROUP.ORG; CANDACE@THEAWARENESSGROUP.ORG; IRMA@THEAWARENESSGROUP.ORG |
| 31473889 | AXE PRIME LLC | ERIC.SHUGARTS@DIGIMAXDEVELOPMENT.COM; ESHUGARTS@AXEPRIME.COM; CBRUNETTI@AXPRIME.COM |
| 31462937 | AXIOM MEMORY SOLUTIONS, LLC | AJAMIESON@AXIOMUPGRADES.COM; 2ELLIOT@SQUEEZETECH.COM; KCARPENTER@AXIOMUPGRADES.COM |
| 31464446 | AXIOM TECHNOLOGY INC. USA | MICHAELW@AXIOMTEK.COM; HEX.FARCIERT@AXIOMTEK.COM; JOVAN.CURRY@AXIOMTEK.COM |
| 31459689 | AXIS ENERGY SERVICES HOLDINGS LLC | CHRIS.BOONE@AXISOFS.COM; KATLYN@VELOCIGO.COM; KRISTY.RUSSELL@AXISOFS.COM |
| 31473969 | AXLEHIRE INC. | M.NICOLL@AXLEHIRE.COM; B.GOMBODASH@GOJITSU.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476142 | AXONICS INC. | MYCHAL.MATZEK@BSCI.COM; ANDREY.SUAREZ@BSCI.COM; AP@AXONICS.COM |
| 31469397 | AYARA PRODUCTS, LLC | BJ@AYARATHAI.COM |
| 31473658 | AYC GROUP LLC | ANDERSON@AYCLLC.COM; ANDY@AYCLLC.COM; ANDY@AYCLLC1.COM; AMBER@AYCLLC.COM |
| 31470120 | AYRES INN & SUITES | JOYCE@AYRESGROUP.NET; SGOLDEN@AYRESHOTELS.COM |
| 31470918 | AYRES-ORANGE L.P. | CSMITH@AYRESHOTELS.COM |
| 31476258 | AYZENBERG GROUP, INC | ADAVTYAN@AYZENBERG.COM; EDGAR@AYZENBERG.COM; PVILLA@AYZENBERG.COM |
| 31474486 | A-Z MFG INC. | ALUKAS@AZMFGINC.COM; ANNE@AZMFGINC.COM; DONNA@AZMFGINC.COM |
| 31477468 | A-Z OFFICE RESOURCE, INC DBA AZOR INC | RCLARK@AZORINC.COM |
| 31468654 | AZALEA HOLDINGS, LLC | BRANDON.BERNT@MCKINLEYPARKCC.COM; STAN@PLUMH.COMM; ADAM.SALOW@MIDTOWNOKS.COM |
| 31456942 | AZAMA & WONG DENTAL CORP., DBA KIDSMILES PEDIATRIC DENTISTRY | KRISTINAWORTHY@GMAIL.COM; LOOKATALTERNATEEMAIL@EMAIL.COM |
| 31471605 | AZCO SUPPLY, INC | TYLER@AZCOSUPPLY.COM; TINA@AZCOSUPPLY.COM |
| 31478527 | AZTEC HEALTHCARE LLC | RCASY@RJ10CONSULTING.COM; INACTIVE0415205.RCASY@RJ10CONSULTING.COM |
| 31460550 | AZTEC RENTAL CENTER NO. 1, INC. | WESLEY@AZTECRENTALSERVICES.COM |
| 31471162 | AZTECH ENERGY LLC | BOBW@WILPOWERBATTERY.COM |
| 31467458 | B & B ASSOCIATES INC. | HELP@ITSASAP.COMMM |
| 31459348 | B & B MANUFACTURING CO (CORPORATE) | IT@BBMFG.COM; ELIA@BBMFG.COM; CHASEA@BBMFG.COM |
| 31470919 | B & B SURPLUS INC | KHUNTINGTON@BBMETALS.COM; RHUNTINGTON@BBMETALS.COM; KCHEEK@BBMETALS.COM |
| 31460983 | B & E CONVALESCENT CENTER INC. | JWEISS@GARDENACONVALESCENTCENTER.COM; BWAUKE@GARDENACONVALESCENTCENTER.COM; BUSINESSOFFICE@GARDENACONVALESCENTCENTER.COM |
| 31467736 | B W GRINDING SERVICES | DAVIDHARGRAVE@BWGRINDING.COM; LBROOKS@BWGRINDING.COM; CUTSEY@BWGRINDING.COM |
| 31464064 | B&K PRECISION CORPORATION | BILL@BKPRECISION.COM; VICTOR@BKPRECISION.COM; JTAN@BKPRECISION.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471441 | B.R FUNSTEN & CO | DOPARA@TOMDUFFY.COM; RCATO@TOMDUFFY.COM; LWEBB@TOMDUFFY.COM |
| 31478550 | BABYLON ADULT DAYCARE CENTER INC. | SHAHINABRISH@GMAIL.COM |
| 31465598 | BACHECKI CROM & CO. LLP | KLAM@BACHCROM.COM; SAWANA@BACHCROM.COM |
| 31468611 | BACHEM AMERICAS INC. | DOUGLAS.FREYRE@BACHEM.COM; ACCOUNTSPAYABLE.US@BACHEM.COM; ANTHONY.CHONG@BACHEM.COM |
| 31465031 | BACK NINE INDUSTRIES LLC | STEVE@SECTOR9.COM; DT@SECTOR9.COM; ROBERT@ALLICOM.COM |
| 31468067 | BACKER HOTWATT, INC. | JAMIE.HOLLEY@BACKERGROUP.COM; GARY@HOTWATT.COM; MATT@HOTWATT.COM |
| 31466035 | BACOME INSURANCE AGENCY | MITCHT@BACOME.COM; PAULT@BACOME.COM |
| KRA_C003 | Name on File | Email on File |
| 31457430 | BAER ENGINEERING & ENVIRONMENTAL CONSULTING INC. | JKLINGLER@BAERENG.COM |
| 31456925 | BAGWELL DOCUMENT SOLUTIONS, INC. DBA BAGWELL DOCUMENT SOLUTIONS | AARON@BAGWELLDS.COM |
| 31474487 | BAILARD INC. | LVIGDORCHIK@BAILARD.COM; EGRECO@BAILARD.COM |
| 31480451 | BAIR HILTY PC | JROBERTS@BAIRHILTY.COM; BAIR@BAIRHILTYPC.COM; DAVIDC@GY6.TECH |
| 31470121 | BAJ MANAGEMENT INC | ELI@PROSPECT-MANOR.COM; RAMIRONSO@GMAIL.COM; ACCOUNTING@PROSPECT-MANOR.COM |
| 31468539 | BAJA SON GROWERS LLC | ATAMAYO@BAJASONGROWERS.COM; RLEONARD@BAJASONGROWERS.COM |
| 31460498 | BAKER BROTHERS ROTOVISION, INC. | GGETER@BAKERBROTHERSPLUMBING.COM; GGOODRICH@G2TS.COM; JCOX@BAKERBROTHERSPLUMBING.COM |
| 31469398 | BAKER BUILDERS, LLC | CMACIAS@BAKERBUILDERSCO.COM; DKARST@BAKERBUILDERSCO.COM; DBAKER@BAKERBUILDERSCO.COM |
| 31458178 | BAKER MOTOR COMPANY OF CHARLESTON INC. | GEFFERT@BAKERMOTOR.COM; JOSH@PURPLECLOUD.COM; EGUSTAFSON@BAKERMOTORCOMPANY.COM |
| 31456765 | BAKER OLSON LECROY & DANIELIAN A LAW CORP | SLEE@VIACORESTRATEGY.COMM |
| 31462963 | BAKERSFIELD ATHLETIC SUPPLY | PELICAN_99@MSN.COM; STEVEBASEINC@MSN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462915 | BAKERSFIELD AUTOMOTIVE INC. | MCMAUTOINC@GMAIL.COM; JODENE@FAMILYMOTORSAUTOGROUP.COM; BAKERSFIELDACURADMV@OUTLOOK.COM |
| 31457611 | BAKERSFIELD BEHAVIORAL HEALTHCARE HOSPITAL, LLC | JEFF.CHINN@BAKERSFIELDBEHAVIORAL.COM; JBEAL@BBHC.COM; RUBEN.SALAZAR4@KEBOK.COM |
| 31463404 | BAKERSFIELD FAMILY MEDICAL | BROCHON@BFMC.COM; CSORRELL@BFMC.COM; JANICE@JBTELCOSERVICES.COM; FINANCE@BFMC.COM |
| 31465941 | BAKERSFIELD PARTNERSLTD | JULIE@PACIFICCOASTCOMERCIAL.COM |
| 31457873 | BAKERSFIELD PATHOLOGY MEDICAL GROUP, LLP | JHALFACRE@YPMG.COM; BCUMMINGS@YPMG.COM; MROSEMIRE@YPMG.COM |
| 31463712 | BAKERSFIELD RESCUE MISSION | LMCKENZIE@THEMISSIONKC.ORG; MVANNEMAN@THEMISSIONKC.ORG |
| 31465749 | BALANCE WEALTH ADVISORS | DALLEN@BALANCEWEALTHADVISOR.COM; SCOTT@INTEGRITYTAXBP.COM; AMY@BALANCEWEALTHADVISOR.COM |
| 31479362 | BALANCED BODY, INC. | ADAM.ENDELMAN@PILATES.COM; BRIAN.MASON@PILATES.COM |
| 31481058 | BALBOA THRIFT AND LOAN ASSOCIATION | OMADRUGA@BALBOATHRIFT.COM; CHATFIELD@BALBOATHRIFT.COM; MGUZMAN@BALBOATHRIFT.COM; BREYES@BALBOATHRIFT.COM |
| 31465128 | BALBOA WATER GROUP, LLC. | JP@BALBOAWATER.COM; VICKI.BLANKENSHIP@BALBOAWATER.COM; ANANGEL.TORRES@BALBOAWATER.COM |
| 31472544 | NAME ON FILE | EMAIL ON FILE |
| 31475162 | BALEEN LLC | ZTYSON@CYPRESSH.COM; BHAWKINS@CYPRESSH.COM; JANDERSON@CYPRESS.COM |
| 31472496 | BALL GRILL INC. | SANDRA.WABAGRILL@GMAIL.COM; GILES85@YAHOO.COM |
| 31480361 | BALL INDUSTRIES, INC. | ROLAND@BALLINDUSTRIES.NET |
| 31468068 | BALL OF COTTON, INC. | LIZ@BALLOFCOTTON.COM; BALLOFCOTTON@GMAIL.COM; CERDAG@PSI-NET.COM |
| 31458674 | BALLINGER MEMORIAL HOSPITAL DISTRICT | JWOLFE@AUSTELL.COM; RHETTF@BMHD.ORG; JEFFC@BMHD.ORG; INACTIVE11202025.JWOFLE@AUS-TEL.COM |
| 31464412 | BALTAZAR CONTRACTORS INC. | MALEIXO@BALTAZARCONTRACTORS.COM; OFFICE@BALTAZARCONTRACTORS.COM |
| 31462824 | BALTIMORE FLEET SERVICE LLC | ADAM@BALTIMOREFLEET.COM; ADMIN@BALTIMOREFLEET.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480575 | BAMBOO ROSE, LLC | HMACH@BAMBOOROSE.COM; TOBRIEN@BAMBOOROSE.COM; FAHSAN@BAMBOOROSE.COM |
| 31468965 | BAMBOO SUNRISE, LLC | MICHAEL@BAMBOOSUNRISE.NET; SHIRLEYH@BAMBOOSUNRISE.NET; BRENDAN@BAMBOOSUNRISE.NET |
| 31475889 | BANANAS INC. | LYNNE@BANANASBUNCH.ORG; CATE@BANANASBUNCH.ORG; OPS@BANANASBUNCH.ORG |
| 31464302 | BANGARANG ENTERPRISES LLC | JACK@GANDERGROUP.COM |
| 31471090 | BANK OF BOTETOURT | ASHOTWELL@BANKOFBOTETOURT.COM; BOTETOUR2T@ITRANSITSOLUTIONS.COM; ALERTS@BANKOFBOTETOURT.COM |
| 31471163 | BANK OF CLEVELAND | CHRIS.BAILEY@BUILTWELL.BANK; HIXSONC@BANKOFCLEVELAND.COM |
| 31473188 | BANK OF DUDLEY | JBEALL@BANKOFDUDLEY.COM; JWYATT@BANKOFDUDLEY.COM |
| 31470759 | BANK OF EAST ASIA | YEEM@HKBEA-US.COM; NGAC@HKBEA-US.COM |
| 31477509 | BANK OF SOUTHERN CALIFORNIA | ITDEPT@BANKSOCAL.COM |
| 31474523 | BANK OF YORK | KGOFORTH@BANKOFYORK.COM; CFARRIS@BANKOFYORK.COM |
| 31471606 | BAR BARKERS, LLC | JOSH@BARBAKERS.COM; JUAN@BARBAKERS.COM |
| 31481079 | BARAK, INC. | KIM.CHONG@HI-EXPRESS.NET; KIM.CHONG@HI-EXPRESS.NET; DANIEL.RUIZ@HI-EXPRESS.NET |
| 31477448 | BARBART9 | ARTWORK9@YAHOO.COM |
| 31469961 | BARCO UNIFORMS INC | DAVID.AYERS@BARCOUNIFORMS.COM; EDWARD.MITZEL@BARCOUNIFORMS.COM; JOHN.VANDRIEL@BARCOUNIFORMS.COM |
| 31457170 | BARCYN FINANCIAL INC DBA SECURITY INCOME TAX SERVICE | BARCYN96@HOTMAIL.COM; LAWANA.PITTS@YAHOO.COM |
| 31457805 | BARD, RAO + ATHANAS CONSULTING ENGINEERS, LLC | JAY@NICETOUCH.NET; RPATEL@BRPLUSA.COM; WDELL@BRPLUSA.COM |
| 31456845 | BARING BOULEVARD VETERINARY HOSPITAL INC | TAMARA.PERERA@VCA.COM; JOSE.MEDINA1218@VCA.COM |
| 31464413 | BARKAN MANAGEMENT COMPANY | JMEANEY@BARKANCO.COM; KPINTO@BARKANMANAGEMENT.COM |
| 31471186 | BARKER MANAGEMENT | DJOHNSON@BARKERMGT.COM; LESPARZA-CASTILLO@BARKERMGT.COM; RQUEZADA@BARKERMGT.COM; CHRIS.MCGHAN@PENTASYS.NET |
| 31480362 | BARLOW GARSEK & SIMON | CCOLLINS@BGSFIRM.COM; KRODGERS@BGSFIRM.COM |
| 31462825 | BARLOW RESPIRATORY HOSPITAL | AMOHAN@BARLOWHOSPITAL.ORG; RSACHDEVA@BARLOWHOSPITAL.ORG; SMCKEEN@BARLOWHOSPITAL.ORG |
| 31468668 | BARNBROOK REALTY INC | MAUREEN@BARNBROOKREALTY.COM; ALICIA.GOUDEY@VERIZON.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461118 | BARNES, CARL D, LAW OFFICES OF | RAMPULLAANGEL@GMAIL.COM; CARLDBARNESLAW@GMAIL.COM |
| 31468075 | BARNETT VINEYARDS LP | EMORA@BARNETTVINEYARDS.COM; RDOTY@BARNETTVINEYARDS.COM |
| 31461144 | BARNUM & CELILLO ELECTRIC, INC | FRED@BCEUS.COM; HSHYU@BCEUS.COM; BBOTTINI@BCEUS.COM |
| 31461083 | BARRETT BUSINESS SERVICES INC. | BART.SPENCE@BBSIHQ.COM; MIKE.GREEN@BBSIHQ.COM |
| 31463405 | BARRISTER EXECUTIVE SUITES | ABRADLEY@NETCENTRA.COM; JCHAU@BARRISTER-SUITES.COM; AWITTMAN@BARRISTER-SUITES.COM |
| 31457431 | BARRY J. WOLSTAN M.D. DBA WOLSTAN EYE ASSOCIATES | SHARON@WOLSTANEYE.COM |
| 31466606 | BARRY'S TICKET SERVICE | KAREN@BARRYSTICKETS.COM; DEBBIE@BARRYSTICKETS.COM; VROSAS@BARRYSTICKETS.COM |
| 31468575 | BART TRUCK EQUIPMENT | CHRIS@BARTTRUCKLLC.COM; TAD343@AOL.COM |
| 31478829 | BARTELL HOTELS | RBARTELL@BARTELLHOTELS.COM; VASARO@BARTELLHOTELS.COM; WLULLO@BARTELLHOTELS.COM; ACCOUNTSPAYABLE@BARTELLHOTELS.COM |
| 31471565 | BARTHCALDERONLLP | HARRY@BARTHATTORNEYS.COM; KRIMEL@TOYOTAESCONDIDO.COM; CHRIS.DERING@IRONORBIT.COM |
| 31480750 | BARTON HEALTHCARE SYSTEM, INC | EDELAPENA@BARTONHEALTH.ORG; AKILLINGSWORTH@BARTONHEALTH.COM; AKILLINGSWORTH@BARTONHEALTH.ORG |
| 31476503 | BARTUSH-SCHNITZIUS FOODS CO. | JRUBI@BARTUSHFOODS.COM; SHOLLOWAY@BARTUSHFOODS.COM |
| 31477694 | BASEPOINT ACADEMY LLC | ACCOUNTING@BASEPOINTACADEMY.COM |
| 31461145 | BASIS INDEPENDENT SCHOOLS, LLC | SEAN.FERNANDEZ@BASISED.COM; BILL.DRISCOLL@BASISED.COM; ANDREW.FREEMAN@BASISED.COM |
| 31478553 | BASSI EDLIN HUIE & BLUM, LLP | NEDLIN@BEHBLAW.COM; SSINNATHAMBY@BEHBLAW.COM; HELPDESK@BEHBLAW.COM |
| 31478903 | BASTROP COUNTY WOMEN'S SHELTER, INC. | ERINB@FAMILYCRISISCENTER.US |
| 31470009 | BATTERY TECHNOLOGY | NCHU@GOBTI.COM; HTANG@BATTERYTECH.COM; ADOLFO@BATTERYTECH.COM |
| 31477338 | BATZA & ASSOCIATES INC. | VBATZA@BATZA-ASSOCIATES.COM; ALEDFORD@BATZA-ASSOCIATES.COM; MBISHOP@BATZA-ASSOCIATES.COM |
| 31458296 | BAUER INDUSTRIES, INC DBA RACK N ROAD | NATHAN.CARNAHAN@RACKNROAD.COM; AMY.LARROSA@RACKNROAD.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472600 | BAUER SPECIALTY | HEATHER@BAUERSPECIALTY.COM; MBAUER@BAUER.COM; MIKE@BNBFINANCIALS.COM |
| 31462783 | BAUGHER RANCH ORGANICS INC. | NISHA@BAUGHERRANCH.COM; MRODRIGUEZ@BAUGHERRANCH.COM; MCECCATO@BAUGHERRANCH.COM |
| 31468370 | BAURES AUTO WRECKING | ED@BAUERSAUTOWRECKING.COM |
| 31474106 | BAWITDABA LLC | BTUIFUA@CYPRESSH.COM; MCOLOMA@CYPRESSH.COM; ASAECHAO@CYPRESSH.COM |
| 31457846 | BAXTER ACADEMY OF SCIENCE AND TECHNOLOGY | AMOS.COOPER@BAXTER-ACADEMY.ORG; DANIELLE.SKILLIN@BAXTER-ACADEMY.ORG; FINANCE@BAXTER-ACADEMY.ORG |
| 31461667 | BAXTER HEALTHCARE CORPORATION | KEVIN_WINN@BAXTER.COM; RICARDO_AREVALO@BAXTER.COM; MAILROOM-COL@CASSINFO.COM; ANNETTA_WEBB@BAXTER.COM |
| 31461419 | BAY ADVANCED TECHNOLOGIES LLC | RBLANKENSHIP@BAYAT.COM |
| 31471800 | BAY AREA ASPHALT | JKOLANDER@BAYAREAASPHALT.COM; RNARAVEZ@BAYAREAASPHALT.COM; WILSONJO@SHARPUSA.COM |
| 31480131 | BAY AREA BARRICADE SERVICE | CHUCK.HERNANDES@ROADSAFETRAFFIC.COM; CSONG2424@GMAIL.COM; JENNIFER.WOJCIK@ROADSAFETRAFFIC.COM |
| 31480682 | BAY AREA CONTRACT CARPETS, INC | KEVIN@BAYAREACONTRACTCARPETS.COM; PAUL@5STARNETWORKING.NET |
| 31457985 | BAY AREA EMPLOYMENT DEVELOPMENT COMPANY | ERAD@BAYDEVCO.COM; LSUGA@BAYDEVCO.COM; TONETTE@BAYDEVCO.COM |
| 31459915 | BAY AREA EXECUTIVE OFFICES, INC. | LINA@BAYAREAOFFICES.COM; JONI@BAYAREAOFFICES.COM |
| 31470010 | BAY AREA LEGAL AID | JROBINSON@BAYLEGAL.ORG; TMUSNI@BAYLEGAL.ORG; DSHIH@BAYLEGAL.ORG; INACTIVE9172025.ADIAS@BAYLEGAL.ORG |
| 31456093 | BAY AREA RESIDENTIAL-COMMERCIAL REALTY, INC. | BERNIE.LACHNEY@BHGROYAL.COM; JULIE@NONE.COM; MELODY.ROYAL@BHGROYAL.COM |
| 31461119 | BAY AREA SENIOR SERVICES, INC. | LPOMEROY@XANTRION.COM; MJOHNSON@RETIREMENT.ORG; MHOTTLE@RETIREMENT.ORG |
| 31458811 | BAY AREA TEMPORARY SANITATION, INC. | ELOPEZ1@GOBATS.NET; STHARP@GOBATS.NET |
| 31481100 | BAY CITIES DISCOUNT KITCHEN AND APPLIANCES, INC. | JOSEPH@BAYCITIESINC.COM; TESS@BAYCITIESINC.COM |
| 31479831 | BAY CITIES METAL PRODUCTS | CONNIEG@BCMET.COM; AMYL@BCMET.COM; ARNOLDOS@BCMET.COM |
| 31480083 | BAY CONTRACT MAINTENANCE, INC. | DAVIDC@BAYCONTRACT.COM; ILEMUS@BAYCONTRACT.COM; JRIVERA@BAYCONSTRACT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480753 | BAY COVE HUMAN SERVICES, INC. | AOLIFF@BAYCOVE.ORG; ADUSENBERY@BAYCOVE.ORG; BSPRAGUE@BAYCOVE.ORG |
| 31465171 | BAY FEDERAL CREDIT UNION | RLEMERE@BAYFED.COM; RROARK@BAYFED.COM; CKIM@BAYFED.COM |
| 31467800 | BAY HARBOR MOTOR CORP | OFFICE@BAYHARBORMOTORS.COM; OFFICE@BAYHARBORMOTOR.COM |
| 31475703 | BAY LTD | BLISSJ@BAYLTD.COM; AP@BAYLTD.COM; MSC@BAYLTD.COM |
| 31473394 | BAY PHOTO, INC | GARY.LAUB@SENSARIA.COM; JOY@BAYPHOTO.COM; LARRY@BAYPHOTO.COM |
| 31458847 | BAY PLUMBING SUPPLY & SHOWROOM INC. | PAT@BAYPLUMBINGSUPPLY.COM; MMARX@BAYPLUMBINGSUPPLY.COM; KKIESZ@BAYPLUMBINGSUPPLY.COM |
| 31465599 | BAY PRINT SOLUTIONS INC | ERNIE@BAYPRINT.COM; JON@BAYPLOTTER.COM; DOUG@BAYPLOTTER.COM |
| 31462187 | BAY STATE COMMUNITY SERVICES | FACILITIES@BAYSTATECS.ORG; DMACIVER@BAYSTATECS.ORG; IT-CONTACT@BAYSTATECS.ORG; ACCOUNTSPAYABLE@BAYSTATECS.ORG |
| 31456200 | BAY STATE PLUMBING & HEATING SUPPLY CO. INC. | MATT.ZICK@BAYSTATEPLUMBINGSUPPLY.COM |
| 31460125 | BAY STREET HOTEL PROPERTIES, LLC | DREINEKE1@RIPPLEPOINT.COM; HERMAN.WUYSANG@HYATT.COM; HERMAN.WUYSANG@HYATT.COM |
| 31464303 | BAY VALLEY MORTGAGE GROUP | JAMES.LEE@PACBAYLENDING.COM; SUPPORT@PACBAYLENDING.COM; BENJAMIN.J@PACBAYLENDING.COM |
| 31456766 | BAY VISTA HEALTHCARE & WELLNESS CENTRE LP | CBONDOC@RHSS1.COM |
| 31475638 | BAY.ORG | BRAXTON@BAY.ORG; GJACOB@BAY.ORG; PATRICK@BAY.ORG |
| 31475225 | BAYOU, INC | ANJI@HELENSCYCLES.COM; DANIELB@HELENCYCLES.COM |
| 31479327 | BAYSIDE MANAGEMENT COMPANY, LLC | BRALLIS@BAYSIDECOMMUNITIES.COM; MDROTLEFF@EPMI-CO.COM; JASON@2TWISTED.COM |
| 31466729 | BAYSIDE SOLUTIONS INC. | SROHE@STEELCREEK.NET; JHINK@SISIUC.COM; LINDA@BAYSIDESOLUTIONS.COM |
| 31474107 | BAYSPEC, INC. | TDANIEL@BAYSPEC.COM |
| 31458162 | BAYSTATE ACADEMY CHARTER PUBLIC SCHOOL | TSNEED@BACPS.NET; ATOUCHETTE@BACPS.NET; ICARTAGENA@BACPS.NET |
| 31479937 | BAZELLA GROUP MANAGEMENT COMPANY INC. | MEGAN@BAZELLAWORKS.COM; JSCHUTT@BAZELLAWORKS.COM; MONTY@BAZELLAWORKS.COM |
| 31472196 | BBEAUITIFUL LLC | ROGERA@CHRISLIE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476259 | BCH GAMING RENO, LLC | RMEDEIROS@BTRENO.COM; BNICKERSON@BTRENO.COM; CRICHARDS@BTRENO.COM |
| 31476874 | BCMP NORTH, LLC DBA RMS MANUFACTURING | AP@BCMET.COM; RYANR@BCMET.COM; KATY@RMSSUPPLY.COM |
| 31475387 | BDB, INC. | BDBINCORPORATED@SBCGLOBAL.NET; BDBINCORPORATED@SBCGLOBAL.NET; BRENDA@BDBELECTRIC.COM |
| 31464373 | BDS NATURAL PRODUCTS INC. | DGILLAM@SABATERGLOBAL.COM; SMOIR@BDSNATURAL.COM; MSELLERS@BDSNATURAL.COM |
| 31457347 | BEACH CITIES ORTHOPEDICS AND SPORTS MEDICINE, INC | STEPHANIE@BEACHCITIESORTHOPEDICS.COM |
| 31458821 | BEACH DISTRICT SURGERY CENTER, L.P. | LISA@BDSC.COM |
| 31466658 | BEACH WIRE & CABLE INC | CAROL@BEACHWIRE.COM; GRESNIKOFF@BEACHWIRE.COM |
| 31476214 | BEACON ENERGY SERVICES | NNORRIS@BEACONESI.COM; RPERRY@BEACONESI.COM; SHOFFICE@BEACONESI.COM; FFRAIJO@BEACONESI.COM |
| 31471461 | BEACON FILMS LLC | SELLIS@BEACONPICTURES.COM; BHELFANT@HCDTECH.COM; SELLISASST@BEACONPICTURES.COM |
| 31462063 | BEACON HEALTH STRATEGIES LLC | MEHDI.AMINI@BEACONHEALTHOPTIONS.COM; BRYAN.MARCOTTE@BEACONHEALTHOPTIONS.COM |
| 31465600 | BEAR CREEK PARTNERS LLC | TIM.BCGC@GMAIL.COM; LWILLIS@BEARCREEKGC.COM |
| 31463224 | BEAR GULCH PROPERTIES INC. | PRISCILLA@GUARDIANSC.COM; TSHOEMAKER@GUARDIANSC.COM; ALINA@GUARDIANSC.COM |
| 31477704 | BEARD INTEGRATED SYSTEMS, INC | DBOOTH@BEARDINT.COM; ANDY@OG2.COM; KRAUSCH@BEARDINT.COM |
| 31461585 | BEARING SERVICE & SUPPLY INC. | JBRAMMER@BEARSERCO.COM; LHALE@BEARSERCO.COM |
| 31466381 | BEARINGS 2000 SALES CO | JANE@BEARING2000.COM; CAIDAN@BEARING2000.COM |
| 31459957 | BEATRICE L. SNIDER A PROF. CORP. | KATHLEEN.BARRETT@BLSAPC.COM |
| 31468669 | BEAUMONT JUICE, INC. | CHRISTY@PERRICONEFARMS.COM; APINVOICES@PERRICONEFARMS.COM |
| 31481244 | BEAUPORT AMBULANCE INC. | JMORRIS@BEAUPORTAMBULANCESERVICE.COM; KROSADO@BEAUPORTAMBULANCESERVICE.COM |
| 31465728 | BEAUTY 21 COSMETICS INC | MYU@LAGIRLUSA.COM; HZIA@LAGIRLUSA.COM; CTRINH@LAGIRLUSA.COM |
| 31458586 | BEAUTY TREATS INTERNATIONAL CO. INC. | INMI@BEAUTY-TREATS.COM; INFO@BEAUTY-TREATS.COM |
| 31472925 | BECK INSTITUTE | JSNOWREGAN@BECKINSTITUTE.ORG; NDAWSON@BECKINSTITUTE.ORG; LPOTE@BECKINSTITUTE.ORG; AP@BECKINSTITUTE.ORG |
| 31463653 | BECO DAIRY AUTOMATION INC. | SBROWN@BECOKNOWS.COM; APBECO@BECOKNOWS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474768 | BECTRAN INC | DOMINIC.BIEGEL@BECTRAN.COM; SALES@BECTRAN.COM |
| 31471032 | BEE DARLIN', INC. | RAUL@BEEDARLIN.COM; STEVE@BEEDARLIN.COM |
| 31459019 | BEE FINANCIAL PARTNERS WEALTH, LLC | KJOERN@BEEFINANCIALPARTNERS.NET; VJOERN@BEEFINANCIALPARTNERS.NET |
| 31471914 | BEE SWEET CITRUS | CESARIOG@BEESWEETCITRUS.COM; JAMES@BEESWEETCITRUS.COM |
| 31481245 | BEELER INDUSTRIES, INC. | MIKE@BEELERINDUSTRIES.COM; NORMA@BEELERINDUSTRIES.COM; CHARLEENS@BEELERINDUSTRIES.COM |
| 31465506 | BEEM LIGHT SAUNA L.L.C. | CLARVICK@BEEMLIGHTSAUNA.COM; MLARVICK@BEEMLIGHTSAUNA.COM |
| 31468435 | BEEMAK PLASTICS INC. | KENA@DEFLECTO.COM; KEVIN.XUE@BEEMAK.COM; TASHA.DOLAN@BEEMAK.COM |
| 31456258 | BEFORE-N-AFTER WEIGHT LOSS AND WELLNESS LLC | DANNACHARLES@AOL.COM; MSCHWARTZ@TEAMLOGICIT.COM; TONY.ROSALES@BEFORENAFTER.US |
| 31476471 | BEHAVIORAL PSYCHOLOGY ASSOCIATES P.C. | DMEGSON@BEHAVIORALPSYCH.COM; RDACHMAN@BEHAVIORALPSYCH.COM; ARNOB@REMKES.COM |
| 31474489 | BEHEARD, INC | EDOUGOUD@BEHEARDMOVEMENT.COM |
| 31468225 | BEITLER & ASSOCIATES | DONOTCONTACTVIAEMAIL@NOEMAIL.COM; ANEWMAN@BEITLER.COM; CVICTOR@BEITLER.COM |
| 31461049 | BEIT-SHIGE TRADING CORPORATION | YTAKEUCHI1@MTCREST.NET |
| 31476940 | BEJAC CORPORATION | JHINES@BEJAC.COM; IT@BJEAC.COM; KGRIME@BEJAC.COM; AP@BEJAC.COM |
| 31467692 | BEKS ACQUISITION INC. | STRAUB@BC2ENV.COM; CBAUTISTA@BC2ENV.COM; EAVALOS@BC2ENV.COM |
| 31471915 | BEL WESTWOOD LLC | LCHADWICK@CONSERVICE.COM |
| 31463510 | BELCHERTOWN PUBLIC SCHOOLS | ELEBEAU@BELCHERTOWNPS.ORG; DANAD@VALLEYCOMMUNICATIONS.COM |
| 31472926 | NAME ON FILE | EMAIL ON FILE |
| 31467557 | BELFOR USA GROUP INC. | JYL.B@OAKWOODTEAM.COM; SANFRANCISCO.AP@US.BELFOR.COM; AILYN.G@OAKWOODTEAM.COM |
| 31476754 | BELGRADE STATE BANK | ANDREAM@BELGRADESTATEBANK.COM; AP@BELGRADESTATEBANK.COM; TICKETS@BELGRADESTATEBANK.COM |
| 31480591 | BELKORP AG, LLC | DREED@BELKORPAG.COM; JGILLIGAN@BELKORPAG.COM; AWALKER@BELKORPAG.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31476189 | BELL AT SALEM STATION | DVECCHIO@BELLPARTNERSINC.COM; EHOIRIIS@BELLPARTNERSINC.COM; EHACKETT@OSTCM.COM; INACTIVE2132026.BHIRSCH@BELLPARNTERS.COM |
| 31478586 | BELL MARINE CO.INC | DUSTIN@BELLMARINE.COM; KEITH@BELLMARINE.COM; DEANNA@BELLMARINE.COM |
| 31470760 | BELL MOBILITY INC | SAYANTHAN.SIVANATHAN@BELL.CA |
| 31476504 | BELLA MONTESSORI SCHOOLS INC | ANTHONY@ADAPTARCHINC.COM; KFULLER@LANCAB.COM; INFO@BELLAMONTESSORI.SCHOOL |
| 31480363 | BELLA VIE REAL ESTATE | DAN@BELLAVIEREALESTATE.COM; KATIE@BELLAVIEREALESTATE.COM; MANDY@BELLAVIEREALESTATE.COM |
| 31480592 | BELLAGIO VILLAS | AMY@GROWTH-INVEST.COM |
| 31478587 | BELLEVUE GOLF CLUB | JASON@BELLEVUEGOLFCLUB.COM; LINDAC@BELLEVUEGOLFCLUB.COM |
| 31479664 | BELLUS ACADEMY | JRPAGUIA@BELLUSACADEMY.EDU; DYOCUM@BELLUSACADEMY.EDU; MCONLEY@BELLUSACADEMY.EDU |
| 31459599 | BELLWETHER COMMUNITY CREDIT UNION | LINDSEY.KELLEY-VAIL@BCCU.ORG; MATTHEW.HAINES@BCCU.ORG; JASON.JENSEN@BCCU.ORG; AP@BCCU.ORG |
| 31460049 | BELVEDERE-TIBURON LIBRARY AGENCY | CDURAN@BELTIBLIBRARY.ORG; DMAZZOLINI@THELIBRARY.INFO |
| 31465099 | BEN EISENBERG PROPERTIES | ALGELECTRIC@YAHOO.COM; JEFF@LANTRXINC.COM; TOM@NEWMART.NET; NEWMART@NEWMART.NET |
| 31461374 | BEN STERN CONSTRUCTION CO INC | BROCK@STERNGRP.COM; BRIAN@STERNPROPERTIES.BIZ; SUPPORT@CANTEYTECH.COM |
| 31462964 | BENCHMARK SENIOR LIVING LLC | MUSE@BENCHMAKQUALITY.COM; RLYNDE@BENCHMARKQUALITY.COM; JWENEROWICZ@BENCHMARKQUALITY.COM |
| 31460984 | BENDA TOOL & MODEL WORKS, INC. | GEORGED@BENDATOOL.COM; LINDA@BENDATOOL.COM; STEVE@BENDATOOL.COM |
| 31467801 | BENEFICIAL STATE BANK | TSMITH@BENEFICIALSTATE.COM; MBORGES@BENEFICIALSTATE.COM; RLOPEZ@BENEFICIALSTATE.COM |
| 31469926 | BENEFIT EQUITY INC | MRUSSELL@BENEFITEQUITY.COM; RGORELICK@BENEFITEQUITY.COM; GMILLS@BENEFITEQUITY.COM |
| 31476010 | BENEFIT RECOVERY SPECIALISTS | WHB@BENEFITRECOVERY.COM; MICHAEL.GEST@BENEFITRECOVERY.COM; KANEISHA.CRUMP@BENEFITRECOVERY.COM; INACTIVE2122025.ASHLEE.CAVALIER@BENEFITRECOVERY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474108 | BENETECH, INC | ROBB@BENETECHINC.COM; AMYB@BENETECHINC.COM; HEATHERA@BENETECHINC.COM |
| 31459841 | BENICIA HOUSING PARTNERS I, L.P. | MJACQUEZ@JSCO.NET; LMARQUEZ@JSCO.NET; MBROWN@JSCO.NET |
| 31474936 | BENIKO, INC | LILLIE@DISTORTIONUSA.COM; INFO@COMPUTERDOCTORSLA.COM |
| 31470177 | NAME ON FILE | EMAIL ON FILE |
| 31459044 | BENNETT BROTHERS PRINTING CO. INC. | RBELLAMY@BENNETTGRAPHICS.COM; DBENNETT@BENNETTGRAPHICS.COM; JLOVERING@BENNETTGRAPHICS.COM |
| 31463429 | BENNETT HYUNDAI OF LEBANON | PGUDZ@BENNETTCARS.COM |
| 31461640 | BENNETT INFINITI OF ALLENTOWN | PGUDZ@BENNETTCARS.COM |
| 31478574 | BEN'S ROOFING INC. | DAVID@AVSC.COM; GUSTAVO@BENSROOFING.COM |
| 31473190 | BENTEC MEDICAL | KELLIE.HOFFMAN@BENTECMED.COM; JG.SINGH@BENTECMED.COM; JAY@ONSIDE.COM; INACTIVE12202024.BRIANT.BENSON@BENTECMED.COM |
| 31461422 | BENTHALE, MCKIBBIN & MCKNIGHT | FLORENCE@BENTHALELAW.COM; KIMBERLY@BENTHALELAW.COM; NICOLE@BENTHALELAW.COM |
| 31476028 | BERDING & WEIL, LLP | RABDELHADI@BERDINGWEIL.COM; ROSWALD@BERDINGWEIL.COM; WA@TELE.COM |
| 31469065 | BERENSON ASSOCIATES | CCOTTER@BERENSONONLINE.COM; NOC@MINDSHIFT.COM |
| 31473147 | NAME ON FILE | EMAIL ON FILE |
| 31471916 | BERG LACQUER CO. | MMELCHOR@PACIFICRESOURCERECOVERY.COM; AMELENDEZ@PACIFICRESOURCERECOVERY.COM; MANISH@INDIZOCONSULTING.COM |
| 31463713 | BERGANDI MACHINERY COMPANY | ACCTG@BERGANDI.COM; EMILY@BERGANDI.COM; INACTIVE2192026.CATHYA@BERGANDI.COM |
| 31474524 | BERGESON LLP | CMCINTYRE@BE-LAW.COM; CSHENOUDA@BE-LAW.COM; ABILSON@BE-LAW.COM; ACCOUNTING@BE-LAW.COM |
| 31458848 | BERGLAS & GARFIELD CONSULTING, INC. | ADAM@BERGLASGARFIELD.COM; ACCOUNTSPAYABLE@BERGLASGARFIELD.COM |
| 31479713 | BERGMAN MEDICAL GROUP INC | RICHARD.GREENE@APPLECAREMEDICAL.COM |
| 31477079 | BERK CLEVELAND RATHMELL WEALTH STRATEGIES LLC | CBONDS@BCRWEALTH.COM; KMCGUIRE@BCRWEALTH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458903 | BERKELEY ADVANCED BIOMATERIALS, LLC | ANIENAR@OSTETIC.COM; JSTROD@OSTETIC.COM; MMENGESHA@OSTETIC.COM |
| 31471497 | BERKELEY CITY OF | BMCGRATH@BERKELEYCA.GOV; JFERGUSON@CITYOFBERKELEY.INFO; MEB1@CITYOFBERKELEY.INFO; ACCOUNTSPAYABLE@CITYOFBERKELEY.INFO |
| 31480415 | BERKELEY GEOCHRONOLOGY CENTER | FKELLER@BGC.ORG; GMAULL@BGC.ORG; LMAULL@BGC.ORG |
| 31460463 | BERKELEY HILLS REAL ESTATE, INC | TRACY@BERKHILLS.COM; MARKETING@BERKHILLS.COM |
| 31481588 | BERKELEY THERAPY INSTITUTE INC | BRANDON@CANLLC.COM; NAOMI@BTI.ORG; AMYMAHONEY@BTI.ORG |
| 31456340 | BERKSHIRE COUNTY REGIONAL HOUSING AUTHORITY | ALYSSAC@BCRHA.COM |
| 31459600 | BERKSHIRE COUNTY SHERIFF'S OFFICE | JASON.BREAULT@SDB.STATE.MA.US; JACOB.POPLASKI@SDB.STATE.MA.US; JOEL.KANDRACH@SDB.STATE.MA.US |
| 31462938 | BERKSHIRE DISTRICT ATTORNEY | JOSEPH.HARRINGTON3@MASS.GOV; JOSEPH.CHARBONNEAU@MASS.GOV |
| 31465210 | BERKSHIRE FACIAL SURGERY | WJBONTEMPI@GMAIL.COM; ADESHAIES@BERKSHIREFACIALSURGERY.COM; JMORGAN@ITWORKS.US.COM |
| 31460614 | BERKSHIRE HOUSING SERVICES INC. | EPELTIER@HEARTHWAY.ORG; JPIXLEY@HEARTHWAY.ORG; JPIXLEY@BERKSHIREHOUSING.COM |
| 31458179 | BERKSHIRE REGIONAL PLANNING COMMISSION | MMALOY@BERKSHIREPLANNING.ORG; TMATUSZKO@BERKSHIREPLANNING.ORG; OFFICEASSISTANT@BERKSHIREPLANNING.ORG |
| 31469751 | BERKSON & SONS LTD | KAREN@BERKSONANDSONS.COM; DAVID@BERKSONANDSONS.COM |
| 31465531 | BERLINER & COMPANY, APC | ANDY@CARDEALERCPA.COM; KIM@CARDEALERCPA.COM |
| 31464985 | BERMAN BERMAN AND BERMAN | CFRANCHIMONE@B3LAW.COM; ITSUPPORT247@DIGITALUPPERCUT.COM |
| 31477054 | BERMAN SKIN INSTITUTE MEDICAL GROUP INC | DAVID.BERMAN@SKINMDS.COM; JULIE.HILTY@SKINMDS.COM; JROSARIO@DERMCAREMGT.COM; AP@DERMCAREMGT.COM |
| 31461146 | BERNARDO CONCRETE CONSTRUCTION | ALEXANDRIA@BERNARDOCONCRETE.COM; GABE@BERNARDOCONCRETE.COM; NICOLE@BERNARDOCONCRETE.COM |
| 31478680 | BERNARDS BROS. INC. | JBOWEN@BERNARDS.COM; JOBCIANA@BERNARDS.COM; GFLORES@BERNARDS.COM |
| 31457550 | BERND KUTZSCHER, MD, A PROFESSIONAL CORPORATION | LEEANNPES1@GMAIL.COM |
| 31478022 | BERNET INTERNATIONAL TRADING, LLC | LSUGIURA@BERNETINTL.COM; KBERNET@BERNETINTL.COM |
| 31464486 | BERNIE GRUNDMAN MASTERING | PG@BGMASTERING.COM; SUE@BERNIEGRUNDMANMASTERING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474007 | NAME ON FILE | EMAIL ON FILE |
| 31478681 | BERNINI OR YBOR INC | CHIP@HHYBOR.COM |
| 31478551 | BERNSTEIN, POKROY, & LEHRNER, LTD | HLONG@KSOSN.COM; SUPPORT@SOLUS.TECH; AWESTGARTH@KSOSN.COM |
| 31476215 | BERRY CONTRACTING L.P. | 2BLISSJ@BAYLTD.COM; FALUDIJ@BAYLTD.COM |
| 31462720 | BERT L. HOWE AND ASSOCIATES | BBEVEN@BERTHOWE.COM; NALEMAN@BERTHOWE.COM |
| 31456740 | BERTI SPECHLER SARMIENTO MCKAY & CO., LLP | RVANNIER@BSSMCO.COM; TADDM@BSSMCO.COM; ROBERT@BSSMCO.COM |
| 31480282 | BERTOLINA & BARNATO CONSULTING INC | RHIANON@BERTOLINA.COM; ANGIE@BERTOLINA.COM; 1415L@ADVALPROPETIES.COM |
| 31465067 | BERTOTTI LANDSCAPING INC | TONYB@BERTOTTI.COM; KIMBERLYB@BERTOTTI.COM; MCHATOIAN@BERTOTTI.COM |
| 31472445 | BERTS MEGA MALL | DAVID.PALACIOS@BERTSMEGAMALL.COM; ALEXIS.DRAGUS@BERTSMEGAMALL.COM; ARIANA.JIMENEZ@BERTSMEGAMALL.COM; INACTIVE9192025.CARMEN.REVELES@BERTSMEGAMALL.COM |
| 31474457 | BESAEL CORP. | OAKPARK_PHARMACY@YAHOO.COM |
| 31465786 | BEST CASE & ACCESSORIES | EDANA@JUSTWIRELESSINTL.COM; IDANA@JUSTWIRELESSINTL.COM; CCHU@JUSTWIRELESSINTL.COM |
| 31470073 | BEST INTERIORS INC | TEESHA.PATTEN@BESTINTERIORS.NET; TERRY2@INTELLITALK.COM; SHAWN.TRATTNER@BESTINTERIORS.NET |
| 31477100 | BEST SIGNS | JOHN@BESTSIGNSINC.COM; JENNIFER@BESTSIGNSINC.COM; CLARISSA@BESTSIGNSINC.COM |
| 31464986 | BEST WESTERN NORWALK INN | DANTON@BWNORWALK.COM; KARENASUJO@YAHOO.COM |
| 31478530 | BEST WESTERN ONTARIO | BRIJESHPATEL223@GMAIL.COM; DAVIDFEE2001@HOTMAIL.COM; BWPLUS209@GMAIL.COM |
| 31481246 | BEST WESTERN SHADOW INN | GM@BESTWESTERSHADOWINN.COM; DARSHAN@BWSHADOWINN.COM; GM@BESTWESTERNSHADOWINN.COM |
| 31467506 | BESTLINK NETWARE, INC | STEPHEN@BESTLINKNETWARE.COM; CHIHWEI@PRIMEWIRECABLE.COM |
| 31471661 | BETHANY SERVICES | JSMITH@BAKHC.ORG; LGILL@BAKHC.ORG; INACTIVE2172025.JMEEK@BAKHC.COM |
| 31480011 | BETHEL EYE CENTER MEDICAL CORPORATION | BETHELEYE@GMAIL.COM; EYECARE@BETHELEYECENTER.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466919 | BETTER 4 YOU BREAKFAST | ACCOUNTSPAYABLE@REVOLUTIONFOODS.COM |
| 31457171 | BETTER BUSINESS BUREAU OF UPSTATE SOUTH CAROLINA INC | HUNTER@UPSTATESC.BBB.ORG; VEE@UPSTATESC.BBB.ORG; KIM@UPSTATESC.BBB.ORG; BRIANNA@UPSTATESC.BBB.ORG |
| 31469437 | BEUTLER CORPORATION | HASELTONS@VILLARA.COM |
| 31469781 | BEVERLY ALMONT LTD | MICHAELK@EJMDEVELOPMENT.COM |
| 31474568 | BEVERLY CARE | FXU9@BEVERLYCARE.ORG |
| 31462379 | BEVERLY HILLS CITY EMPLOYEES | JMCCLELLAN@NCUA.GOV; VW@BHCEFU.ORG; TBENNETT@BHCEFCU.ORG |
| 31468226 | BEVERLY HILLS ESCROW | KYMBERLI@BHESCROW.COM |
| 31465032 | BEVERLY HILLS PHYSICIANS | ITDEPARTMENT@BHDOCS.COM; BOB.NEEDHAM@FAIRFIELDMEMORIAL.COM; GPACQUING@BHDOCS.COM |
| 31468227 | BEVERLY PACIFIC. LLC | BILL@BEVPACLLC.COM; ANGELA@BEVPACLLC.COM |
| 31464036 | BEYOND ENVIRONMENTAL, LLC | JEREMY@ECOSTRONG.COM; BRYAN@BEYONDENV.COM |
| 31470690 | BFA ENVIRONMENTAL | THOMAS@BFAENVIRONMENTAL.COM; KESTACIO@BFAENVIRONMENTAL.COM; DALLEN1@BFAENVIRONMENTAL.COM |
| 31460179 | B-G MECHANICAL CONTRACTORS, INC. | JRIEL@BGMECHANICAL.COM; TIM.KIRK@BGMECHANICAL.COM; MPELLETIER@BGMECHANICAL.COM |
| 31471033 | BGA ADVISORS INC. | SNORTON@BGABENEFITS.COM |
| 31470426 | BGA ADVISORS, INC. | CUSHING@LIBERTYSHIPTECH.COM; SNORTON@BGABENEFITS.COM |
| 31475371 | BGSM, INC | ANNE@ANNEKENNEDY.COM; KLRW917@KW.CON; LYMAN.CHAO@KW.COM |
| 31477816 | BHANDAL BROS TRUCKING INC | MANNY@BHANDALBROS.COM; JAY@BHANDALBROS.COM |
| 31473058 | NAME ON FILE | EMAIL ON FILE |
| 31466543 | BHM CONSTRUCTION, INC. | JEFFM@BHMCONSTRUCTION.COM; SCOTTG@BHMCONSTRUCTION.COM; DANAE@BHMCONSTRUCTION.COM |
| 31463279 | BHP HOLDING PARTNERS, LTD. | MB@BEVERLYHILLSPORSCHE.COM |
| 31481344 | BIDITUP LLC | SOREYA@BIDITUP.COM; TARA@BIDITUP.COM |
| 31457870 | BIDWELL MEMORIAL PRESBYTERIAN CHURCH INC | PDAVIDSON@BIDWELLPRES.ORG |
| 31471134 | BIEHL & BIEHL INC | WBIEHL@BIEHLCOLLECTS.COM |
| 31462226 | BIFURCATION SYSTEMS ADVANCED | ASHUR.BOURANG@ADVANCEDBIFURCATION.COM |
| 31466607 | BIG 5 ELECTRONICS, INC | CYNTHIA@BIG5ELECTRONICS.COM; LATIF@BIG5ELECTRONICS.COM; RIZWAN@BIG5ELECTRONICS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468655 | BIG CREEK LUMBER INC | KERIC@BIG-CREEK.COM; IS@BIG-CREEK.COM; KENM@BIG-CREEK.COM |
| 31459628 | BIG HAIRY DOG INFORMATION SYSTEMS | CYNTHIAP@BIGHAIRYDOG.COM; SANDYMALANEY@HOTMAIL.COM |
| 31468069 | BIG3 BASKETBALL, LLC | JEK@PROSPECTPK.COM; HMESSENGER@PROSPECTPK.COM; JRAYBURN@GSOGROUP.COM |
| 31474827 | BIGELOW LLC | PCANNON@BIGELOWLLC.COM; DBURKE@BIGELOWLLC.COM; KMCCARTHY@BIGELOWLLC.COM |
| 31476805 | BIGGAM FOX AND SKINNER | GROFF@BFSLAW.COM; MASSICOTTE@BFSLAW.COM; FOX@BFSLAW.COM; WILLIAMS@BFSLAW.COM |
| 31461764 | BIGGS UNIFIED SCHOOL DISTRICT | DKAELIN@BIGGS.ORG; DCYR@BIGGS.ORG; JSTRATTARD@BIGGS.ORG |
| 31471034 | BIGHORN GOLF CLUB | JCURTIS@BIGHORNGOLF.COM; ACCOUNTING@BIGHORNGOLF.COM; LMEYER@BIGHORNGOLF.COM; ARTHUR@DESERTSUPPORT.COM |
| 31475217 | BIJOY, LLC | MARCUS.HENNIGAN@SMI-HOTELGROUP.COM; PAUL@SMI-HOTELGROUP.COM; RANDY@FRONTIERCOMPUTER.COM |
| 31457994 | BILL'S TRUCK AND EQUIPMENT REPAIR, INC. | BILLSREPAIRACCOUNTING@YAHOO.COM; JEREMYSOREL@YAHOO.COM |
| 31470012 | NAME ON FILE | EMAIL ON FILE |
| 31470761 | BILT INCORPORATED | AHMED@BILTCORP.COM; JON.HENDERSON@BILTCORP.COM; ACCOUNTING@BILTCORP.COM |
| 31463550 | BINGHAMTON HARDWARE & HVAC | AGEISER@BINGHAMTONHARDWARE.COM; BGEISER@GINGHAMTONHARDWARE.COM |
| 31476216 | BINKLEY & BARFIELD INC | SRIVAS@BINKLEYBARFIELD.COM |
| 31471662 | BIO MECHANIX INC | DRGEHRMAN@PHYSIOLOGICNYC.COM; PILATES@PHYSIOLOGICNYC.COM; DRPALVIA@PHYSIOLOGICNYC.COM; INACTIVE4152025.ALEXIS@PHYSIOLOGICNYC.COM |
| 31478668 | BIOLOG INC | SNOBLE@BIOLOG.COM; JSTRAN@BIOLOG.COM; INACTIVE5132025.AWOODSIDE@BIOLOG.COM |
| 31462886 | BIOMARIN PHARMACEUTICAL INC | FRANK.HUNG@BMRN.COM; SSMITH@BMRN.COM; EVONPERVIEUX@BMRN.COM; INACTIVE11142024.ADINDAY@HARVESTPROPERTIES.COM |
| 31460077 | BIOMEDICAL RESEARCH MODELS, INC. | NSMITH@BIOMERE.COM; BSMITH@BIOMERE.COM |
| 31473191 | BIOPLATE, INC. | EHICKEY@BIOPLATE.COM; PDIMITRIADIS@BIOPLATE.COM; AVU@BIOPLATE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462917 | BIORX PHARMACEUTICALS, INC. | NATASHA@BIORXLABS.COM; INFO@BIORXLABS.COM; DEREK.BIORX@GMAIL.COM |
| 31462683 | BIOSEARCH TECHNOLOGIES INC. | GARRETT.STOLL@LGCGROUP.COM; CDX-AP@LGCGROUP.COM |
| 31476312 | BIOSPHERE LAB LLC | ETHAN.BISWELL@BIOSPHERE.WORK |
| 31465211 | BIOSTAR RENEWABLES I LLC | ABUSH@BIOSTARRENEWABLES.COM; JQUILLIN@BIOSTARRENEWABLES.COM; SSMART@BIOSTARRENEWABLES.COM |
| 31464920 | BIRCHWOOD RESULTANTS LLC | WLMCCLAVE@BIRCHWOODRESULTANTS.COM; EMCCLAVE@MSN.COM |
| 31479389 | BIRD MARELLA BOXER WOLPERT NESSIM DROOKS & LINCENBERG | GMF@BIRDMARELLA.COM; DFINDLEY@BIRDMARELLA.COM; SALLEN@BIRDMARELLA.COM |
| 31462887 | BIRDS EYE AERIAL DRONES LLC | SCOTT@BEAD.GLOBAL |
| 31478554 | BIRK AEROSYSTEMS CORPORATION | B.BIRK@ATT.NET; CBIRK@BIRKAERO.NET |
| 31480269 | BIRMINGHAM UNITED SOCCER | IVY@BIRMINGHAMUNITED.COM; ANDREW@BIRMINGHAMUNITED.COM |
| 31479038 | BIRNAM WOOD GOLF CLUB | AKREISLER@BWGC.NET; BCARR@FORTESSATECHNOLOGIES.COM; MWEEMS@BWGC.NET; ACCOUNTING@BWGC.NET |
| 31460883 | BISCAYNE CLINICAL RESEARCH INC | CCAMPBELL@BISCAYNECLINICALRESEARCH.COM; AVARGAS@BISCAYNECLINICALRESEARCH.COM; CBAKER@BISCAYNECLINICALRESEARCH.COM |
| 31480099 | BISHOP CONATY / OUR LADY OF LORETTO HIGH SCHOOL | AJENOFF@BISHOPCONATYLORETTO.ORG; BP@BISH.COM; PBOJANIC@BISHOPCONATYLORETTO.ORG |
| 31477535 | BISHOP LIFTING PRODUCTS, INC | AARON.HARDIN@LIFTING.COM; BRIAN.TWILLEY@LIFTING.COM; RALPH.MASSEY@LIFTING.COM |
| 31477705 | BISHOP MONTGOMERY HIGH SCHOOL | JGARZA@BMHS-LA.ORG; BADAMS@BMHS-LA.ORG; TECHEVARRIA@BMHS-LA.ORG |
| 31464447 | BISHOP O'DOWD HIGH SCHOOL | BPAYAWAL@BISHOPODOWD.ORG; RBALDEVISO@BISHOPODOWD.ORG |
| 31456473 | BISHOP-WISECARVER CORPORATION | MDANAO@BWC.COM; BENNY@TOPSCOPE.COM; DSALUMBIDES@BWC.COM |
| 31463551 | BITETTO TOW & SERVICE INC. | VINCE@BITETTOTOW.COM; RCBITETTO@GMAIL.COM; SHANNONEJONES78@YAHOO.COM |
| 31473395 | BJS RESTURANTS | OFUCHS@BJSRESTAURANTS.COM; BKRAKOWER@BJSRESTAURANTS.COM; CSIEGEL@BJSRESTAURANTS.COM; TELECOMCR.IMPACT@ENGIE.COM |
| 31475093 | BKCW, L.P. | L.LUNA@BKCW.COM; T.SPEARS@BKCW.COM; H.MICHALEK@BKCW.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473326 | BKTB GROUP INC | AMORENO@MCAUSTIN.COM; IMORENO@MCAUSTIN.COM; STALBERT@MCAUSTIN.COM; INACTIVE01302025.ASMITH@FCBB.COM |
| 31465973 | BLACK DIAMOND VIDEO INC | MIKE_MARTIN@STERIS.COM; DAVEM@BLACKDIAMONDVIDEO.COM; LYNDSY.WISE@VERIFYSERVICES.NET |
| 31460305 | BLACK JACK AIR & MECHANICAL LLC | DAN@BLACKJACKAIR.COM; ADAMJ@MERCHANTSERVICES.COM; SEAN@BLACKJACKAIR.COM |
| 31466544 | BLACK LABEL MEDIA, LLC | MOLLY@BLACKLABEL-MEDIA.COM; CHRIS@BLACKLABEL-MEDIA.COM; JAMES@BLACKLABEL-MEDIA.COM |
| 31479019 | BLACK MARJIEH & SANFORD LLP | DMARJIEH@BMSLEGAL.COM; SUPPORT@SEMPERLINC.COM; DDICAIRANO@BMSLEGAL.COM |
| 31466659 | BLAIR-MARTIN CO., INC. | JLOCKWOOD@PRDTECHGROUP.COM; LLATEER@BLAIRMARTIN.COM; REMPFIELD@ACT-GUARD.COM |
| 31466335 | BLALACK & WILLIAMS, PC | SSJOSTROM@BLALACK.COM; MBLALACK@BLALACK.COM |
| 31464878 | BLANCHARD ASSOCIATES INC | JANELLE@BLANCHARDASSOCIATES.COM; ALBERTG@BLANCHARDASSOCIATES.COM; DAVEW@BLANCHARDASSOCIATES.COM |
| 31462721 | BLANCHARD MACHINERY COMPANY | DCARTER@BLANCHARDMACHINERY.COM; RALEXANDER@BLANCHARDMACHINERY.COM; ASAMUELS@BLANCHARDMACHINERY.COM |
| 31479537 | BLANKSTEIN & COMPANY, AN ACCOUNTANCY CORPORATION | GREGG@SOUTHARDCPA.COM; MICKI@SOUTHARDCPA.COM; MIKE@ABINNOVATIONS.COM |
| 31470712 | BLATTEIS & SCHNUR | ACOKER@BLATTEISSCHNUR.COM; KHERNANDEZ@BLATTEISSCHNUR.COM; LCOX@BLATTEISSCHNUR.COM |
| 31479339 | BLAUSER TECHNOLOGIES INC | RUSS@BLAUSERTECH.COM |
| 31465994 | BLETZER & BLETZER, P.C. | CURT@BLETZERLAW.COM; SCARMAN@BLETZERLAW.COM |
| 31479490 | BLINK FACILITY SOLUTIONS | JASON@BLINKFS.COM; BENNETT@BLINKFS.COM; ERIN@BLINKFS.COM |
| 31468228 | BLOCK G PHASE 1, LLC | KPINKERT@FOLMGMT.COM; RMORENO@FOLMGMT.COM; RMORENO@FLOW.LIFE |
| 31462027 | BLOOD BANK OF SAN BERNARDINO | SMILLER@LSTREAM.ORG; STAFFOTO@LSTREAM.ORG; IQBALSA@LSTREAM.ORG; ACCOUNTSPAYABLE@LIFESTREAM.ORG |
| 31468541 | BLOOMFIELD OWNER LLC | AGEDRAITIS@DOLBEN.COM; SPARKBLOOMFIELD@DOLBEN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478317 | BLOOMS WHOLESALE NURSERY | TONY@BLOOMSWN.COM; DANIEL@BLOOMSWN.COM; ALISON@BLOOMSWN.COM |
| 31468372 | BLOSSOM FOOTWEAR INC | CONNIE@BLOSSOMFOOTWEAR.COM; CARYN@BLOSSOMFOOTWEAR.COM; EMILY@BLOSSOMFOOTWEAR.COM |
| 31457720 | BLOSSOM HEIGHTS CHILD DEVELOPMENT CENTER, LLC. | LINDA@BLOSSOMHEIGHTS.COM; PDRAPER@DRAPER-INC.COM |
| 31463511 | BLOWER-DEMPSAY CORPORATION | DTULEJA@PAKWEST.COM; INVOICES@PAKWEST.COM |
| 31472646 | BLT ENTERPRISES | RDUBIEL@BLT-ENTERPRISES.COM; MBERREITTER@BLT-ENTERPRISES.COM; MARTY@CPISOLUTIONS.COM |
| 31479842 | BLUE BLUSH CLOTHING, INC. | JASON@BLUEBLUSHCLOTHING.COM; PETER@BLUEBLUSHCLOTHING.COM |
| 31479930 | BLUE HERON HEALTH AND REHABILITATION LLC | RYAN.OTT@TLCMGMT.COM; TONY.SCHURGER@TLCMGMT.COM; ADRIAN.WHITE@TLCMGMTS.COM |
| 31466660 | BLUE MOUNTAIN AIR, INC | DSOLORIO@BLUEMOUNTAININC.NET; PAUL.NDSI.COM@GMAIL.COM; SGROUF@BLUEMOUNTAININC.NET |
| 31476190 | BLUE OCEAN GROUP, LLC | WCANNON@CANNONASSOCIATES.COM; MBATTISTA@CANNONASSOCIATES.COM; BORED2TEARS@GMAIL.COM |
| 31470713 | BLUE OCEAN REALTY | ROSE@BLUEOCEANBOSTON.COM; KRISTIN.GUO@BLUEOCEANBOSTON.COM; ADMIN@BLUEOCEANBOSTON.COM |
| 31458017 | BLUE PACIFIC FLAVORS & FRANGRANCES, INC | DONALDW@BPFLAVORS.COM; LISAS@BPFLAVORS.COM; SUSANP@BPFLAVORS.COM |
| 31456107 | BLUE SKY MARKETING & COMMUNICATIONS STRATEGY | KINDBLADEJ@GMAIL.COM |
| 31458216 | BLUE SKY THE COLOR OF IMAGINATION, LLC | HANCE.WEAVER@ITRESPONSIVE.COM; WARRENV@BLUESKY.COM; CARLOS.PEREZ@ITRESPONSIVE.COM |
| 31461586 | BLUE WATER SHIPPING U.S. INC. | TJEP@BWS.DK; PAYABLES_MIA@BWS.DK; ROWI@BWS.DK |
| 31479514 | BLUE WHITE INDUSTRIES LTD | CHEANEY@BLUE-WHITE.COM; DHERBKA@BLUEWHITE.COM |
| 31477055 | BLUEFRONT TELECOM - FREEMAN APPLICATION | MC123465@BLUEFRONTGROUP.COM |
| 31472614 | BLUEHARBOR BANK | CARL.LARSON@BLUEHARBORBANK.COM; LINDSEY.HUFFMAN@BLUEHARBORBANK.COM |
| 31464336 | BLUEJACKET WELLNESS, INC. | HELLO@THERAPYDIASARATOGA.COM; AARON@THERAPYDIASARATOGA.COM; INFO@THERAPYDIASF.COM |
| 31457417 | BLUELAKE VET, PLLC DBA PAVILLION ANIMAL HOSPITAL | PAVILLIONAH@YAHOO.COM |
| 31465995 | BLUELINE ASSOCIATES LLC | JENNIFER@BLUELINECOMPANY.COM; SUPPORT@CETANIT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477101 | BLUENOTARY | TIA@BLUENOTARY.US |
| 31456866 | BLUEPEARL OPERATIONS DBA SOUTHERN CALIFORNIA VETERINARY SPECIALTY HOSPITAL | ELNATHAN.BATOON@BLUEPEARLVET.COM; CHANTELLE.MOFFATT@BLUEPEARLVET.COM; ELIZABETH.MOREAU@BLUEPEARLVERT.COM; ANDREW.MAHAN@BLUEPEARLVET.COM |
| 31461389 | BLUESTAR REFRESHMENT SERVICES | DION@BLUESTARVENDING.COM; VICTORIA@BLUESTARVENDING.COM; CHARLIE@BLUESTARVENDING.COM; INACTIVE572025.BILLY@BLUESTARVENDING.COM |
| 31468542 | BLUESTONE MANAGEMENT | CAMELOT@WINGATECOMPANIES.COM; LCLARK@WINGATECOMPANIES.COM; SROGALA@BLUESTONEHOLDINGS.COM |
| 31461102 | BLUM CONSULTING ENGINEERS INC. | JOHN_BREWER@BLUMENG.COM; SSWAN@BLUMENG.COM; SFIELD@BLUMENG.COM |
| 31474490 | BLUSONIC INC | MALAI@BLUSONIC.COM; MORTONJ@SCBT.COM |
| 31475163 | BLVD 57 LP | NWELCH@PANCOMGT.COM; PMBOULEVARD@PANCOMGT.COM; ADMINEVANS@PANCOMGT.COM; J@PANCOMGT.COM |
| 31466957 | BM CONSULTING SERVICES | BEN@BMCFIRE.COM; CHRIS@CMGNETWORKSYSTEMS.COM; DAWN@BMCFIRE.COM |
| 31475651 | BMI LLC | OFFICE@BMI-FL.COM; LISA@BMI-FL.COM |
| 31469928 | BMI MECHANICAL INC | BERNADETTE.BROTT@BMIMECHANICAL.COM; DAX.BROTT@BMIMECHANICAL.COM; REY.TAN@BMIMECHANICAL.COM |
| 31464065 | BMR GATEWAY BOULEVARD LLC | JAMES.WARD@BIOMEDREALTY.COM; AP@BIOMEDREALTY.COM; CHRISTOPHER.STEVENS@BMR-FACILITIES.COM |
| 31474937 | BMW CONCORD | DAVEC@BMWCONCORD.COM; LUIS.GARCIA@SUNWISEAUTOGROUP.COM; MERYL.LOUIE@SUNWISEAUTOGROUP.COM; AP@BMWCONCORD.COM |
| 31469040 | BMW MANAGEMENT, INC | AIMEE@BMWMANAGEMENT.COM; DAVID.SMITH@FCGSERVICES.COM; EDWIN.MORALES@FCGSERVICES.COM |
| 31474536 | BNX SHIPPING | AP@BNXLOGISTICS.COM; RAY@BNXLOGISTICS.COM; JANE@BNXLOGISTICS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466880 | BOATSWAIN'S LOCKER INC | DGRIBBLE@BOATSWAINSLOCKER.COM; RCALDERON@BOATSWAINSLOCKER.COM; RAPTED@BOATSWAINSLOCKER.COM |
| 31456270 | BOB M. COHEN & ASSCOCIATES, LAW CORPORATION | MICHAEL@BMCLAW.NET |
| 31480863 | BOB WONDRIES MOTORS | CARRIES@BOBWONDERIESFORD.COM |
| 31474008 | BO-D-BRO INC. | JENNA@BDB-USA.COM; JAY@ADI-USA.COM |
| 31478575 | BODEGA LATINA CORP | CHARLES.LEE@ELSUPER.ORG; DAVID.PACHECO@ELSUPER.ORG; MARIANNE.ECHIVARRE@ELSUPER.ORG |
| 31474130 | BOFFI USA INC | DAVIDE.ORTOLAN@BOFFIUSA.COM; LILIAN.LEONG@BOFFIUSA.COM; GORDON.TSE@BOFFIUSA.COM |
| 31475560 | BOG, LLP | TERRY@BOGLLP.COM; BETH@TJOHARALAW.COM |
| 31479219 | BOHANNON DEVELOPMENT COMPANY | ROBERT.WEBSTER@DDBO.COM; WILLIAM.ELKINGTONHALCROW@CUSHWAKE.COM; CAROLINE@MRBE.COM; INACTIVE2202026.BRET.BARTON@DDBO.COM |
| 31474109 | BOHEMIAN CLUB | KWHITE@BC-OWL.ORG; PGONZALEZ@BOHEMIANCLUB.ORG; ALANTOR@BC-OWL.ORG |
| 31456702 | BON MANAGEMENT INC. DBA THOUSAND OAKS INN | ERIC@AXCONNECT.COM; FELIX.WANG@THOUSANDOAKSINN.COM; SMURPHY@AMERITELINC.COM |
| 31480864 | BOND PEDIATRICS LTD | DMITRYBOND@HOTMAIL.COM; BONDPEDIATRICS@HOTMAIL.COM |
| 31457433 | BOND SERVICES OF CA INSURANCE AGENCY & BROKERAGE | ADELCROGNALE@BONDSERVICES.COM; MLARSON@LARSONCOM.COM; SCOTT.BIXLER@ABSINTERNET.COM |
| 31459842 | BOND STREET MANAGEMENT GROUP LLC | MARIA@BONDSTREETADVISORS.COM; WALKER@BONDSTREETADVISORS.COM |
| 31471781 | BONITA HOUSE INC | TTORIJ@BONITAHOUSE.ORG; LAURAW@BONITAHOUSE.ORG; LJONES@BONITAHOUSE.ORG |
| 31458650 | BONNEVILLE INTERNATIONAL CORPORATION | DLIU@BONNEVILLE.COM; EMILY@TRUNORTHCONSULTING.COM; RICK@TRUNORTHCONSULTING.COM; ALI@TRUNORTHCONSULTING.COM |
| 31466999 | BOOKKEEPING & BUSINESS | DBROWN@BBS1040.COM; GBROWN@BBS1040.COM; JDUEMLING@BBS1040.COM |
| 31476252 | BORCHARD & CALLAHAN, APC | WBORCHARD@BORCHARDLAW.COM |
| 31475890 | BORG PRODUCE | JMARTINEZ@PACIFICTRELLISFRUIT.COM; LCHEN@BORGPRODUCE.COM; MCHEN@BORGPRODUCE.COM; IT@BORGPRODUCE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464844 | BORIN MANUFACTURING INC. | BERTHA@BORIN.COM |
| 31473371 | BORN SALES LLC | REESE@MCCREARYSALES.COM; RESSE@MCCREARYSALES.COM; CAMERON@MCCREARYSALES.COM |
| 31470178 | BOROUGH OF ROSELLE | EFALT@BOROUGHOFROSELLE.COM; AHASSELER@BOROUGHOFROSELLE.COM; HFREIRE@ROSELLEPD.COM |
| 31457967 | BORREGO SPRINGS UNIFIED SCHOOL DISTRICT | RFUENTES@BSUSD.NET; AMARSHALL@BSUSD.NET |
| 31458879 | BOSLEY ELECTRIC CONTRACTING COMPANY | TBOSLEY@BOSLEYELEC.COM; GSWANSON@BOSLEYELEC.COM; JLANGE@BOSLEYELEC.COM; BRAINEY@BOSLEYELEC.COM |
| 31468674 | BOSTON AMERICA CORP. | MKAVET@BOSTONAMERICA.COM |
| 31461704 | BOSTON BARRICADE COMPANY INC. | DWRIGHTSON@BOSTONRS.COM; SANDREWS@BOSTONRS.COM |
| 31477339 | BOSTON BEER CORPORATION | FRANK.SMALLA@BOSTONBEER.COM; MARK.COUPE@BOSTONBEER.COM; BRANDON.CATALAN@BOSTONBEER.COM; INACTIVE5132025.INVOICEMGMTBOSTONBEER@VCOMSOLUTIONS.COM |
| 31477016 | BOSTON COLLEGIATE CHARTER SCHOOL | ALORING@BOSTONCOLLEGIATE.ORG; TTORRES@BOSTONCOLLEGIATE.ORG; DEMORRIOUS.ROBINSON@INSOURCESERVICES.COM |
| 31478643 | BOSTON DUCK TOURS | JON@BOSTONDUCKTOURS.COM; MATT@BOSTONDUCKTOURS.COM; TOM@BOSTONDUCKTOURS.COM; BMASON@BOSTONDUCKTOURS.COM |
| 31467737 | BOSTON DYNAMICS, INC. | MRUSSELL@BOSTONDYNAMICS.COM; ROBCOLLIER@BOSTONDYNAMICS.COM; BMANZANO@BOSTONDYNAMICS.COM |
| 31458788 | BOSTON ENERGY TRADING AND MARKETING | NEERAJ.PRASHAR@BETM.COM; REEM.FAHEY@BETM.COM; ANDREW.HAMLIN@BETM.COM; ACCOUNTSPAYABLE@BETM.COM |
| 31470736 | BOSTON PIANOS LLC | TONYFALCETTI@FALCETTIPIANOS.COM |
| 31461147 | BOSTON SPORTS & BIOLOGICS P.C. | WSUSSMAN@GMAIL.COM; BSTECH@BEVLIN.NET; BSBTECH@BEVLIN.NET |
| 31461748 | BOSTON TAX INTERNATIONAL INC. | DAZELEECPA@GMAIL.COM |
| 31470335 | BOSTONBEAN COMPANY | PJOHNSON@HITBREW.COM; DRYAN@HITBREW.COM; KDEMARCO@HITBREW.COM |
| 31457670 | BOSWELL INSURANE AGENCY, AGENTS & BROKERS, INC | JOE@BOSWELLINSURANCE.COM; MICHELLE@BOSWELLINSURANCE.COM; SABRINA@BOSWELLINSURANCE.COM |
| 31480203 | BOTTEGA LLC | EDGAR.ANTONIO@BOTTEGANAPAVALLEY.COM; RUDY.ARREGUIN@BOTTEGANAPAVALLEY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466832 | BOULEVARD APPAREL INC. | SALES@BLVAPPAREL.COM |
| 31478531 | BOULEVARD MANAGEMENT | MIKEK@BLVDMGMT.COM; SARA.TALBOTT@FPAINC.COM; BLANCAS@BLVDMGMT.COM |
| 31465499 | BOULOS ASSET MANAGEMENT | JFIELD@BOULOS.COM; KONEAL@BOULOS.COM; JR@TORPROPS.COM |
| 31464247 | BOURNEWOOD HOSPITAL | JPACKARD@BOURNEWOOD.COM; CRAMIREZ@BOURNEWOOD.COM; CAMARAL@BOURNEWOOD.COM; FISCALSERVICES@MEADOWSBH.COM |
| 31478576 | BOUTIQUE HOMES LLC | GTREIVUSH@AOL.COM; INFO@THECHARLIEHOTEL.COM; INFO@THECHARLIEHOTEL.COM10042024 |
| 31478318 | BOWDEN DEVELOPMENT, INC. | LGONZALES@BOWDENDEVELOPMENT.COM |
| 31474174 | BOWSMITH, INC | BOWSMITH@BOWSMITH.COM; KBERG@BOWSMITH.COM; JOHANNV@BOWSMITH.COM |
| 31457714 | BOY SCOUTS OF AMERICA LOS ANGELES AREA COUNCIL | JEFF.SULZBACH@SCOUTING.ORG; GRACIER.PERALTA@SCOUTING.ORG; BETH.DRAKE@SCOUTING.ORG |
| 31460700 | BOYD ANDREW MANAGEMENT SERVICES | ATENNEY@BOYDANDREW.COM; DAVIDK@GREENUPIT.COM |
| 31457871 | BOYS & GIRLS CLUB OF CENTRAL TEXAS, INC. | ASUBHANI@CENTEXTECH.COM; BFOGLE@BGCTX.ORG; TQUICK@BGCTX.ORG |
| 31462784 | BOYS & GIRLS CLUB OF INLAND | SSCHADE@SDYOUTH.ORG |
| 31479221 | BOYS & GIRLS CLUBS OF BOSTON | ADHOOGE@BGCB.ORG; DMILLER@BGCB.ORG; JKILLORAN@BGCB.ORG |
| 31458029 | BOYS & GIRLS CLUBS OF GREATER SAN DIEGO | DAVID@NETNERDSCORP.NET; JGUTIERREZ@SDYOUTH.ORG; SLAMB@SDYOUTH.ORG |
| 31460151 | BOYS AND GIRLS CLUB OF FULLERTON | ADELALUZ@BOYSGIRLSFULLERTON.COM; BACKERMAN@BOYSGIRLSFULLERTON.COM; INGRID@BOYSGIRLSFULLERTON.COM; ABALAS@BOYSGIRLSFULLERTON.COM |
| 31477399 | BOYS AND GIRLS CLUB OF SAN FRANCISCO | DNAIR@KIDSCLUB.ORG; MWILSON@KIDSCLUB.ORG |
| 31457819 | BOYS AND GIRLS CLUB OF THE LOS ANGELES HARBOR | BRYANJ@BGCLAHARBOR.ORG; BLANE@BGCLAHARBOR.ORG; KIMBERLYR@BGCLAHARBOR.ORG; AARONA@DIVERGEIT.COM |
| 31472273 | BOZARD FORD CO. | BSTEWART@BOZARD.COM; MLACEY1@BOZARD.COM; MCOMBS@BOZARD.COM |
| 31480528 | BOZZUTO & ASSOCIATES, INC. | ACRAMER@BOZZUTO.COM; ALYSSA.BARRON@BOZZUTO.COM; AMANDA.MYLIUS@BOZZUTO.COM |
| 31462004 | BP ENERGY RETAIL COMPANY LLC | RETAILCUSTOMERCARE@BP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480820 | BP ENERGY RETAIL COMPANY LLC | RETAILCUSTOMERCARE@BP.COM; ISTEHCOMMUNICATIONS@SE1.BP.COM; MARINE-SALES@BP.COM |
| 31469209 | BP INDUSTRIES, INC. | IT@BPINDUSTRIES.COM; ELAINE@BPINDUSTRIES.COM; CLAIRE@BPINDUSTRIES.COM |
| 31456029 | BPF1 SHELL ISLAND FISH CAMP PROPERTY LLC | PATRICK@BISONPEAKVENTURES.COM |
| 31461705 | BPR PROPERTIES MANAGEMENT LLC | TERENCEGREENHALL@REMINGTONHOTELS.ORG; JANET.FAIRBAIRN@BPRPROPERTIES.COM |
| 31470391 | BPREP ONE POST LLC | CHENAY.KILGORE@MCKESSON.COM; GARRICK.MITCHLER@MCKESSON.COM; JENNA.GARCIA@CBRE.COM; CROCKERPLAZACOMPANY@MCKESSON.COM |
| 31471945 | BPS SUPPLY GROUP | CEVANS@BPSSG.COM; DSTUMPH@NEXT7IT.COM; AP@BPSSG.COM; INACTIVE632025.ACOURTER@BPSSG.COM |
| 31468321 | BQCP MANAGEMENT, LLC | CAULDS@PEARL-ENERGY.COM; SCOLEMAN@PEARL-ENERGY.COM; WBROWN@PEARL-ENERGY.COM |
| 31465033 | BR DIRECT MARKETING INC. | BART@BRDIRECT.COM; ADMIN@BRDIRECT.COM |
| 31456097 | BRAD A. WOLFSON, M.D., A MEDICAL CORPORATION | DORIS.EBERHARDT@OUTLOOK.COM |
| 31476639 | BRADLEY & GMELICH | BBRADLEY@BGLAWYERS.COM |
| 31473890 | NAME ON FILE | EMAIL ON FILE |
| 31464487 | BRADSHAW CHRISTIAN SCHOOL | JNEWMAN@BRADSHAWCHRISTIAN.COM; KMOWERY@BRADSHAWCHRISTIAN.COM; AP@BRADSHAWCHRISTIAN.COM; BEASTVOLD@BRADSHAWCHRISTIAN.COM |
| 31466881 | BRAE BURN COUNTRY CLUB | KATIEDEBLER@BRAEBURNGOLF.COM; MIKEQUILTER@BRAEBURNGOLF.COM; EMMAHOEY@BRAEBURNGOLF.COM; BRITTANYTOGNACCI@BRAEBURNGOLF.COM |
| 31472356 | BRAKE LAND LLC. | MANINA813@YAHOO.COM; BRAKE.CENTERS@YAHOO.COM |
| 31473800 | BRANDGLUE INC | HELLO@BRANDGLUE.COM |
| 31457694 | BRANDLIN & ASSOCIATES, ACCOUNTANCY CORPORATION | JEFF@BRANDLIN.COM; DAVID@BRANDLIN.COM; NATALIE@BRANDLIN.COM |
| 31462064 | BRANDON TOMES AUTOMOTIVE INC | MMICHAELS@TOMESAUTOGROUP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459981 | BRANTLEY CHIROPRACTIC OF MCKINNEY | JIMMIEBRANTLEY@YMAIL.COM; BRANTLEYCA@YMAIL.COM |
| 31470675 | BRAUN & BRAUN LLP | ADAM@BRAUNLAW.COM; OFFICE@BRAUNLAW.COM |
| 31459157 | BRAZOS VALLEY SCHOOLS CREDIT UNION | JHARTMAN@BVSCU.ORG; YKERSHNER@BUSCU.ORG; JCUSHING@BVSCU.ORG; INACTIVE11182025.CPHILLIPS@BVSCU.ORG |
| 31457577 | BREADBOX CORPORATION DBA MELROSE BAKING COMPANY | RON.MELROSEBAKING@GMAIL.COM; DAISY.MELROSEBAKING@GMAIL.COM |
| 31480789 | BREATHE CALIFORNIA OF LOS ANGELES COUNTY | RWHITTINGTON@BREATHELA.ORG; ADMINISTRATOR@BREATHELA.ORG |
| 31462756 | BREEDEN CONSTRUCTION L.L.C. | ANGIEL@BREEDENCONSTRUCTION.COM; BRIANR@BREEDENCONSTRUCTION.COM; DALES@THEBREEDENCOMPANY.COM |
| 31463721 | BRENDEN C. SCOTT, DMD, LLC | BRENDEN.C.SCOTT@GMAIL.COM; BRENDEND.C.SCOTT@GMAIL.COM |
| 31470887 | BRENT'S DELI, INC | BRENT@BRENTSDELI.COM; JENNIFERM@BRENTSDELI.COM |
| 31464899 | BRENTWOOD ORIGINALS INC. | MARCS@BRENTWOODORIGINALS.COM; SORENB@BRENTWOODORIGINALS.COM; CYNTHIAI@BRENTWOODORIGINALS.COM |
| 31460985 | BREWSTER MEDICAL ASSOCIATES PC | KIM.FINCH@BREWSTERMEDICAL.COM; BMATECH@BEVLIN.NET |
| 31475164 | BRHE GROUP | JAIROV@BRHECPA.COM; JAESTEVEZ@BRHECPA.COM; JULIE@BRHECPA.COM |
| 31460379 | BRIARCLIFFE CREDIT PARTNERS LLC | JLARSON@BRIARCLIFFEPARTNERS.COM; LMORALES@BRIARCLIFFEPARTNERS.COM |
| 31462271 | BRIDGE BOSTON CHARTER SCHOOL | MICHELLE@OUNCEIT.COM; LBLANEY@BRIDGEBOSTONCS.ORG; JEREMY@OUNCEIT.COM; ACCOUNTSPAYABLE@BRIDGEBOSTONCS.ORG |
| 31458587 | BRIDGES COMMUNITY ACTION PARTNERSHIP | ATILSON@BRIDGESCAP.ORG; ABINEGAR@BRIDGESCAP.ORG; KECKARD@BRIDGESCAP.ORG |
| 31465213 | BRIDGES OF AMERICA, INC. | MISMITH@BRIDGESINTERNATIONAL.US; JDORCIN@BRIDGESINTERNATIONAL.US |
| 31463304 | BRIDPORT-AIR CARRIER, INC. | SALVADOR.VALLE@AMSAFEBP.COM; SHAWN.KEO@AMSAFEBP.COM; DAN.HALL@AMSAFEBP.COM |
| 31464488 | BRIGHT BRISTOL STREET LLC | ANNIE.HSU@BRIGHTONMGTLLC.COM; NONE@BRIGHTONLLC.COM; IAKILE@CPCOSTAMESA.COM |
| 31462228 | BRIGHT HOLIDAY PALMDALE, LLC | KYOON@THEVICTUSGROUP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469041 | BRIGHT STAR SCHOOLS | JHERNANDEZ@BRIGHTSTARSCHOOLS.ORG; AHUERTA@BRIGHTSTARSCHOOLS.ORG; LCALUAG@BRIGHTSTARSCHOOLS.ORG |
| 31464549 | BRIGHT STAY PALMDALE, LLC | YINGSONG9@CHECKALTERNATEEMAIL.COM; KASANDRA@SBPALMDALE.COM; KEVIN.WANG@BRIGHTONMGTLLC.COM |
| 31463280 | BRIGHTVIEW LANDSCAPES, LLC | DCAMPBELL@VALLEYCREST.COM; BRIAN.BRUCE@BRIGHTVIEW.COM; MICHAEL.PAYNE@BRIGHTVIEW.COM |
| 31456504 | BRISTOL COUNTY AGRICULTURAL SCHOOL DISTRICT | ASANDS@BCAHS.COM; DCOSTA@BCAHS.COM; KBLANCHARD@BCAHS.COM |
| 31456718 | BRISTOL COUNTY DISTRICT ATTORNEY'S OFFICE | ROBERT.D.RACETTE@MASS.GOV; JOSHUA.D.SOWERSBY@STATE.MA.US |
| 31459158 | BRISTOL COUNTY TRAINING CONSORTIUM | HHILLBATISTA@MASSHIREBRISTOL.ORG; KLISI@MASSHIREBRISTOL.ORG; MARTEAGA@MASSHIREBRISTOL.ORG |
| 31456696 | BRISTOL DRUG CO DBA ORANGE GROVE PHARMACY | BRISTOLRX2021@GMAIL.COM |
| 31468373 | BRISTOL DRUG CO. INC | BRISTOLRX2012@GMAIL.COM; JOANNE.BRISTOLRX@GMAIL.COM; DANIEL.C@MEGATEC.US |
| 31474084 | BRISTOL FARMS | MUHAMMAD.SIDDIQUI@BRISTOLFARMS.COM; DROBINSON@BRISTOLFARMS.COM; KVILLATORO@SANDLERPARTNERS.NET |
| 31470241 | BRISTOL GROUP, INC | DWILLIAMS-GAINER@BRISTOLGROUPINC.COM; JBECKER@BRISTOLGROUPINC.COM; JKOTT@BRISTOLGROUPINC.COM |
| 31464586 | BRISTOL HOTEL VENTURE LLC | DEAN.DOMINGUEZ@OHRLLC.COM |
| 31465235 | BRITE COMMUNICATIONS LLC | JOHN@BRITETECH.NET |
| 31456960 | BROADBASE, INC., DBA CALIFORNIA CORPORATION, DBA JIFFY LUBE | DANIELS@JIFFYLUBECA.COM; KFOWLER@JILLFYLUBECA.COM |
| 31478309 | BROADLEAF | ATEMURYAN@BROADLEAFGAME.COM; TEMURYAN@BROADLEAFGAME.COM |
| 31473716 | BROADSOFT INC | LEGAL@BROADSOFT.COM |
| 31480980 | BROADWAY SACRAMENTO | JJENNINGS@BROADWAYSACRAMENTO.COM; STABOR@BROADWAYSACRAMENTO.COM; JLAWSON@BROADWAYSACRAMENTO.COM; EBAILEY@BROADWAYSACRAMENTO.COM |
| 31479295 | BROADWAY VIDEO ENTERTAINMENT, INC | RDENG@BROADWAYVIDEO.COM; RSTEFFENS@BROADWAYVIDEO.COM; TSAWYER@BROADWAYVIDEO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460672 | BROCKTON AREA TRANSIT AUTHORITY | MICHAELDAMON@BAT.COM; MSAMEIRO@RIDEBAT.COM; DFITCH@RIDEBAT.COM |
| 31470447 | BRODEUR MCGAN P.C. | LBM@BRODEURMCGAN.COM; SPETRONE@BRODEURMCGAN.COM |
| 31480866 | BRONCO WINE COMPANY | DAVID.MOUA@BRONCOWINE.COM; BRONCO.AP@BRONCOWINE.COM; ALAIX.ESPINOSA@BRONCOWINE.COM |
| 31465100 | BRONCUS TECHNOLOGIES INC | ELU@BRONCUS.COM; DMACINTOSH@BRONCUS.COM; YFENG@BRONCUS.COM |
| 31479223 | BRONX PARENT HOUSING NETWORK | J.PINZON@HSOFNY.ORG; S.MURASKIN@HSOFNY.ORG; J.AYBAR@HSOFNY.ORG; BILLING@HSOFNY.ORG |
| 31477340 | BROOK & WHITTLE LIMITED | PHOGAN@BWHITTLE.COM; MKREH@BWHITTLE.COM; MHEFNER@VOITCO.COM |
| 31456785 | BROOKDALE SENIOR LIVING COMMUNITIES, INC. | RZIMMER@BROOKDALE.COM; ALAN.ALVAREZSORIANO@BROOKDALE.COM; ATAMEL@BROOKDALE.COM |
| 31479296 | BROOKFIELD PET HOSPITAL PLUS, INC | BROOKFIELDPH@GMAIL.COM; DOCTORGISME@GMAIL.COM; CABASOLO@LAGUNACANYONVET.COM |
| 31457857 | BROOKFIELD POWER US ASSET MANAGEMENT LLC | JACQUELYN.SCALLY@BROOKFIELDRENEWABLE.COM; STEPHEN.HODGE@BROOKFIELDRENEWABLE.COM; JAMES.DOUKAS@BROOKFIELDRENEWABLE.COM; AP@BROOKFIELDRENEWABLE.COM |
| 31463281 | BROOKLYN DEFENDER SERVICES | HARAM@BDS.ORG; BKHAN@BDS.ORG; DWIRSIG@BDS.ORG; ITBILLS@BDS.ORG |
| 31460098 | BROOKLYN UNITED METHODIST CHURCH | SPITTERSON@BUMCH.ORG; DFINKELSTEIN@BUMCH.ORG; LMCCOOK@BUMCH.ORG |
| 31469042 | BROOKS KUSHMAN P.C. | INVOICES@BROOKSKUSHMAN.COM |
| 31471801 | BROOKWOOD SCHOOL | DSAUNDERS@BROOKWOOD.EDU; LHOWLAND@BROOKWOOD.EDU; DFODEMAN@BROOKWOOD.EDU |
| 31478558 | BROSCONE SHOCKS SUPPLY, INC. | FRANKJINBO@GMAIL.COM; D9291841014@163.COM |
| 31462757 | BROT, GROSS, FISHBEIN, LLP. | LY@BGFLLP.COM; CCCUSTOMERCARE@VOICEANDDATA.COM; GROSS@BGFLLP.COM |
| 31463282 | BROUGHTON PALM SPRINGS LLC | JIM@BROUGHTONHOTELS.COM; LEEINVESTMENTCORP@GMAIL.COM |
| 31468374 | BROWN AUTOMOTIVE INC | SMANUEL@HGREG.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457732 | BROWN CHIROPRACTIC CORP DBA TRACY CHIROPRACTIC | DRBROWN@THETRACYCHIRO.COM; JSTROUP@ADTECH-IT.COMM; OFFICE@THETRACYCHIRO.COM |
| 31457069 | BROWN STERMAN, REZNIK & GERSHKOWITZ, A PROFESSIONAL CO | TODD@BSRGCPA.COM |
| 31475493 | NAME ON FILE | EMAIL ON FILE |
| 31457172 | BROWNING CAPITAL GROUP LLC DBA FIRST CHOICE BUSINESS | BRUCE@FCBB.COM |
| 31477510 | BROWNTROUT PUBLISHERS, INC. | CMORRIS@BROWNTROUT.COM; MIKE@BROWNTROUT.COM; AZAPATERO@BZWCONSULTING.COM |
| 31475412 | BROX, LLC | NICK@SKOUTSHONOR.COM; DANNY@SKOUTSHONOR.COM |
| 31474949 | BRT CAPITAL | CARLOS@FINALSTEPDIST.COM; VIDA@22533APPARELCO.COM |
| 31462196 | BRUCE LOWRIE CHEVROLET, INC. | BLOWRIE@ME.COM; RANDY@BRUCELOWRIE.COM; KAREN@BRUCELOWRIE.COM |
| 31466661 | BRUEL & KJAER EMS, INC | STELLA.CAMACHO@ENVIROSUITE.COM; CYRIL.SOH@ENVIROSUITE.COM; ACCOUNTS.US@ENVIROSUITE.COM |
| 31479409 | BRUFFY'S INC | KEVIN@BRUFFYSTOW.COM; BRUFFYSACCOUNTING@GMAIL.COM |
| 31466958 | BRUNOS ITALIAN KITCHEN | PETER@CHACHASLATINKITCHEN.COM |
| 31456632 | BRYARS KUYKENDALL TOLLESON AND WHITTON LLP | GTOLLESON@BTSWCPA.COM |
| 31460500 | BSREP II VINTAGE ESTATE TRS LLC | EDGAR.SOSA@INTERSTATEHOTELS.COM; MHOLMES@RIPPLEPOINT.COM; SMENGISTE@THEESTATEYOUNTVILLE.COM; BRAD.KARL@SIDEWERKS.COM |
| 31475299 | BTBH, LLC | DEBBIE@NERANOBH.COM; GIOVANNI@NERANOBH.COM; SARAH@NERANOBH.COM |
| 31479181 | BUCHELI INSURANCE | FAUSTO.BUCHELI@CHEAPINSURANCE.COM; JOHN.DAVEY@CHEAPINSURANCE.COM |
| 31479290 | BUCK MASON INC. | IT@BUCKMASON.COM |
| 31480754 | BUCKEYE UNION SCHOOL DISTRICT | BMCCAHON@BUCKEYEUSD.ORG; JBERGENHOLTZ@BUCKEYEUSD.ORG; LTONGE@BUCKEYEUSD.ORG |
| 31466833 | BUCKLES SMITH ELECTRIC | DOTT@BUCKLES-SMITH.COM; AYUEN@BUCKLES-SMITH.COM; CJOHNSON@BUCKLES-SMITH.COM |
| 31462684 | BUDDHIST TZU CHI FOUNDATION | JACKSON_CHEN@TZUCHI.US; KENG_CHENG@TZUCHI.US |
| 31465787 | BUDDY MAC HOLDINGS, LLC | CHIPGUY@BUDDYMAC.COM; CGOODWIN@BUDDYMAC.COM; TSHEROD@BUDDYMAC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476793 | BUENA VISTA INN | RAY_AHIR@ICLOUD.COM; SAWDUSTK@YAHOO.COM |
| 31459376 | BUENA VISTA WATER STORAGE DISTRICT | ATHOMPSON@BVH2O.COM |
| 31477819 | BUFFALO AMERICAS, INC. | BEN.DELAURIER@BUFFALOAMERICAS.COM; KAZUAKI.MANO@BUFFALOAMERICAS.COM; AIDA.DALI@BUFFALOAMERICAS.COM |
| 31466568 | BUILDING CREATIONS LLC | RICHARD@BUILDINGCREATIONSMD.COM; MIKE@BUILDINGCREATIONSMD.COM |
| 31460127 | BULFINCH WPB1 CONDO HOLDINGS LLC | DBUTLER@NATADVISORS.COM; HLEE@HYMINVESTMENTS.COM; MCARTER@HYMINVESTMENTS.COM |
| 31465788 | BULL'S EYE BRANDS, INC. | PEGGYB@SMARTMOUTHFOODS.COM; SETHS@SMARTMOUTHFOODS.COM; BRIAN.AFFORDABLE@GMAIL.COM |
| 31466730 | BUMBLE ART STUDIO, LLC | BUMBLEASTORIA@GMAIL.COM |
| 31464524 | BUMBLE BEE SEAFOODS, L.P. | BILL.KNAAK@BUMBLEBEE.COM; CHRIS.FULLER@BUMBLEBEE.COM; GINO.HUFANA@BUMBLEBEE.COM |
| 31480630 | BUNNELL CITY OF | DWINES@BUNNELLCITY.US; AJACKSON@BUNNELLCITY.US; CROBINSON@BUNNELLCITY.US |
| 31480403 | BURBANK MEDIATION SERVICES | LAURA@BURBANKMEDIATIONSERVICES.COM; ANDREWREILLY@MSN.COM; TACKBURBANK@AOL.COM |
| 31463240 | BURKE MASONRY SERVICES INC | BETH@BURKEMSI.COM; BURKE@BURKEMSI.COM; ADMIN@BURKEMSI.COM |
| 31466920 | BURKE WILLIAMS DAY SPA | ROLO@BURKEWILLIAMS.COM; RICHIEK@K2NETWORKS.COM |
| 31460587 | BURKE, WILLIAMS & SORENSEN, LLP | AVANWYE@BWSLAW.COM; JWELSH@BWSLAW.COM; JKNOX@BWSLAW.COM |
| 31458270 | BURLINGTON SOIL CONSERVATION DISTRICT | RREITMEYER@BSCD.ORG; PKNIGHTON@BSCD.ORG |
| 31474377 | BUR-MAC INC. | STEVE@WESTLAKESTUDIOS.COM; NSUTTON@THELAKESTUDIOS.COM |
| 31480260 | BUSINESS AND PROFESSIONAL COLLECTION SERVICE, INC. | JYOUNG@BPCOLLECT.COM; CECILIA@BPCOLLECT.COM |
| 31459045 | BUSINESS FLOORING SPECIALISTS L.P. | LISAGONZALEZ@LOFSFLOORING.COM; RICKGOOLSBY@BFSFLOORING.COM; FRUSHING@TECHNOLOGYFIRM.COM |
| 31457973 | BUSINESS TELECOMMUNICATION SYSTEMS INC. | DANNY@BTS1981.COM; TRAMIREZ@BTS1981.COM |
| 31461339 | BUSINESS VENTURES CORPORATION | RKING@ONTHERIBBON.COM |
| 31479491 | BUTTE COUNTY FAIR ASSOCIATION | MREED@BUTTECOUNTYFAIR.ORG; SKENNY@BUTTECOUNTYFAIR.ORG; YUBAOTT@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465172 | BUTTE CREEK COUNTRY CLUB | AGUAY@BUTTECREEKCOUNTRYCLUB.COM; JREUER@BUTTECREEKCOUNTRYCLUB.COM; ACCOUNTING@BUTTECREEKCOUNTRYCLUB.COM |
| 31463600 | BUTTONWILLOW LAND & CATTLE | MIKE@BUTTONWILLOW.COM |
| 31463553 | BUTTONWILLOW WAREHOUSE CO. | BCROWDER@TECHAG.COM; RFARMER@TECHAG.COM; ACCOUNTSPAYABLE@TECHAG.COM |
| 31466834 | BUY FRESH PRODUCE, INC | TK@BUYFRESHPRODUCEINC.COM; TRACI@BUYFRESHPRODUCEINC.COM; WAYDE@BUYFRESHPRODUCEINC.COM |
| 31471917 | BW HEIRLOOM, LLC | HEIRLOOMMGR@SOMLIVING.COM; YES_SOUTHOXFORD@YARDI.COM; HEIRLOOMGR@SOMLIVING.COM-2 |
| 31472615 | BW MERIDEN LLC. | SBLOOD@SOMLIVING.COM; BOLSEN@CONSERVICE.COM; JBULLOUGH@CONSERVICE.COM |
| 31480065 | BZJG, INC. | BEEERAD25@YAHOO.COM; JCOWBOY627@YAHOO.COM |
| 31472817 | C & D COURIERS | DFINCH@CDCOURIERS.COM; DMILLER@CDCOURIERS.COM; CWEST@CDCOURIERS.COM |
| 31476394 | C & L COGGIOLA DBA ONTARIO MILLS GROCERY OUTLET | ONTARIOMILLSPARKWAY@GROCERYOUTLET.COM; ONTARIOMILLS@GROCERYOUTLET.COM |
| 31460701 | C & L REFRIGERATION CORPORATION | JKNOTTS@CLREFRIGERATION.COM |
| 31470075 | C & S ASSEMBLY INC | CHRIS.FOLEY@CNSASSEMBLY.COM; SANDRA.FOLEY@CNSASSEMBLY.COM; OFFICE@CNSASSEMBLY.COM |
| 31475494 | C J CORP | KATKIM443@GMAIL.COM |
| 31468436 | C P INTERNATIONALLLC | IRENE.SANCHEZ@SAPUTO.COM; DL_US_TULAREPAIGE_INVOICE@SAPUTO.COM |
| 31456328 | C& M MOTOR LLC DBA TOYOTA OF SAN BERNARDINO | DRHODES@TOYOTASB.COM; LENRIGHT@TOYOTASB.COM; ANDREA.LAGOS@TOYOTASB.COM |
| 31478832 | C&B ELECTRICAL | CCARLSON@CBELECTRIC.COM |
| 31480529 | C&S WHOLESALE GROCERS, LLC | BPERIASWAMY@CSWG.COM; HMARTINEZ@CSWG.COM; STEVEKANE@CSWG.COM |
| 31480867 | C&W ACQUISITION LLC | JROTE@CWDUSTTECH.COM; SFOSTER@CWDUSTTECH.COM |
| 31463283 | C. E. PICKUP COMPANY, INC. | DMCDANIEL@PACIFICSOUNDCONTROL.COM |
| 31465173 | C. YOUNG LAW GROUP, P.C. | CYOUNG@CYLGPC.COM; HELPME@MASSAROENTERPRISES.COM; MICHELE.FREEMAN@WALNUTTECHNOLOGYGROUP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476217 | C.B. NICHOLS EGG RANCH | HENRYH@CHINOVALLEYRANCHERS.COM; KATHYN@CHINOVALLEYRANCHERS.COM; HHERNANDEZ@CHINOVALLEYRANCHERS.COM |
| 31469166 | C.D. CONTAINER INC. | DIEGO@CDCONTAINERINC.COM; LILIANA@CDCONTAINER.COM; LILIANA@CDCONTAINERINC.COM |
| 31461587 | C.F. PROMOTIONS, INCORPORATED | BMARSHALL@SWANPOOLS.COM; JFRASER@SWANPOOLS.COM; DENOCH@SWANPOOLS.COM |
| 31460615 | C.H.A.R.L.E.E. FAMILY CARE INC. | ATHENA@CHARLEECFC.COM; RICHARD@CHARLEECFC.COM; DIANE@CHARLEECFC.COM |
| 31466731 | C.J. SEGERSTROM & SONS | FIELDSJ@SOUTHCOASTPLAZA.COM |
| 31463476 | C.L. HANN INDUSTRIES, INC. | ERICH.SHOFSTALL@CLHANN.COM; GEORGETTE.HANN@CLHANN.COM; CHEYENE.HANN@CLHANN.COM |
| 31477706 | C.R. MARTIN AUCTIONEERS, INC. | JULIE@CLARS.COM; RICK@CLARS.COM |
| 31463305 | C2 EDUCTIONAL SYSTEMS, INC | DEBORAHP@1IX.COM; SUPPORT@C2EDUCATION.COM; GREG.OTTO@C2EDUCATION.COM |
| 31464305 | C3 SYSTEMS & SECURITY LLC | CHRIS@C3.LA; CHRISTOPHER@C3.LA; MATT@C3.LA |
| 31457832 | CA JOINT POWER RISK MANAGEMENT AUTHORITY | TONY@CJPRMA.ORG; ADMIN@CJPRMA.ORG; INACTIVE2262025.NA1@NA.COM |
| 31462145 | CA RURAL INDIAN HEALTH BOARD | TJGROSS@CRIHB.ORG; CLIFFORD.INGRAM@CRIHB.ORG; DOESCH@CRIHB.ORG; ACRITTENDEN@CRIHB.ORG |
| 31479328 | CABAZON BAND OF MISSION INDIANS | JCHESTERTON@FANTASYSPRINGS.NET; JROSSER@FANTASYSPRINGS.NET; ROLIVE@FANTASYSPRINGS.NET; CGARCIA@FANTASYSPRINGS.NET |
| 31466036 | CABLEWHOLESALE.COM INC. | MCAPONE@CABLEWHOLESALE.COM; ACALDER@CABLEWHOLESALE.COM |
| 31479182 | CABOT CORPORATION | BOSTON.AP@CABOTCORP.COM; DIGITAL.LICENSING@CABOTCORP.COM; MARTY.SEAVEY@CABOTCORP.COM; SSCNA.AP@CABOTCORP.COM |
| 31470242 | CACTUS MAT MFG.CO. | KWARD@WESTCOASTCOMPUTERWORKS.COM; RACHEL@CACTUSMAT.COM; CAILEY@CACTUSMAT.COM |
| 31480631 | CACTUS SADDLERY | JOSH@CACTUSSADDLERY.COM; ALAIN@CACTUSSADDLERY.COM; MBURNS@EHCIT.COM; ACCOUNTING@CACTUSSADDLERY.COM |
| 31469210 | CADDOCK ELECTRONICS | MARK.BRINKMAN@CADDOCK.COM |
| 31479536 | CADRE GROUP, LLC | BSTEARNS@HBKCPA.COM; MSEGAL@NKSF.COM; ACANEPELE@HBKCPA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458651 | CAFE VENTURE COMPANY DBA FUDDRUCKERS | DSTANTON@CAFEVENTURE.COM; THARDIN@CAFEVENTURE.COM |
| 31479793 | CAHUILLA CREEK RESTAURANT AND CASINO | BRIAN.THOMAS@SATHOSOLUTIONS.COM; FFLORES@CAHUILLACASINO.COM; NSHUKLA@CAHUILLACASINO.COM |
| 31471782 | CAIN CELLARS INC | CHRIS@CAINFIVE.COM; KATIE@CAINFIVE.COM; MATT@CAINFIVE.COM |
| 31462939 | CAINE & WEINER COMPANY INC. | AP@CAINE-WEINER.COM |
| 31464489 | CAINHOY LAND & TIMBER LLC | PHPBILLS@AVIDBILL.COM |
| 31461340 | CAINHOY TOWN ASSOCIATION INC. | MATT.SLOAN@DIDEVCD.COM |
| 31465174 | CAL BOWL ENTERPRISES LLC | CHARLIE@DELRIOLANES.COM; DOUG@DELRIOLANES.COM; LEWIS@BOWLSOCAL.COM |
| 31476129 | CAL COAST COMMODITIES LLC | SHELLY@CALCOASTLLC.COM; AP@CALCOASTLLC.COM |
| 31462888 | CAL MARINE FISH COMPANY LLC | JGUZMAN@CALMARINEFISHCO.COM |
| 31464879 | CAL PACIFIC GROWERS INC. | IVAN@CALFLAVORAVOCADO.COM; ECARDENAS@CALPACIFICGROWERS.COM; NDURAN@CALPACIFICGROWERS.COM |
| 31470716 | CALA HEALTH, INC. | DEANNAH@CALAHEALTH.COM; DEEP.SINGH@CALAHEALTH.COM; CALA.IT@CALAHEALTH.COM |
| 31459550 | CALDWELL AUTOMOTIVE PARTNERS, LLC | DAWN@TRYTUC.COM; EPAULSEN@ROCKDALECOUNTRYFORD.COM; RMOORE@USAAUTOMOTIVEPARTNERS.COM |
| 31460551 | CALDWELL, PROPST & DELOACH, LLP | PRUE@CCEDLAW.COM |
| 31469451 | CALEDISON OWNER LLC | YVETTE.ELIZONDO@RISINGRP.COM |
| 31463227 | CALERA CAPITAL ADVISORS LP | BLACKBURN@CALERACAPITAL.COM; BBLACKBURN@CALERACAPITAL.COM; MROSSA@CALERACAPITAL.COM |
| 31475691 | CALFIRE | BRYAN.MCENTIRE@FIRE.CA.GOV; FRANK.ROMO@FIRE.CA.GOV; JEREMY.MITCHEL@FIRE.CA.GOV; ABIGAIL.OLEARYENTERLINE@FIRE.CA.GOV |
| 31470920 | CALFORNIA TELECOM | JIM@CALIFORNIATELECOM.COM |
| 31475541 | CALHOMES | INFO@CALHOMESREALTY.COM; VFLORES@CALHOMESREALTY.COM |
| 31463513 | CALIBER CONSTRUCTION, INC. | DBASSETT@CALIBERCONST.NET; ECHUNG@MTINC.NET |
| 31477611 | CALIFORNIA ASSOCIATION OF INDEPENDENT SCHOOLS INC. | DDOWLING@CAISCA.ORG |
| 31478096 | CALIFORNIA ASSOCIATION OF REALTORS INC | JOSHS@CAR.ORG |
| 31461392 | CALIFORNIA BAPTIST UNIVERSITY | THONG@CALBAPTIST.EDU; DMARLEY@CALBAPTIST.EDU; MHOWE@CALBAPTIST.EDU; ASMYTH@CALBAPTIST.EDU |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466732 | CALIFORNIA BOILER INC. | CBALL@CALIFORNIABOILER.COM |
| 31466545 | CALIFORNIA BOX COMPANY | CHRISW@CALBOX.COM; JOSE@CALBOX.COM; DROBERTS@CALBOX.COM |
| 31476944 | CALIFORNIA BOX II | CHRIS@CALBOX.COM; JMARTINEZ@CALBOX.COM |
| 31460152 | CALIFORNIA BUSINESS BUREAU, INC. | RAMIREZ@CBBINC.COM; JZIMMERMAN@CBBINC.COM; CSUMLER@CBBINC.COM |
| 31463699 | CALIFORNIA CARTAGE COMPANY | NETWORKCOMMUNICATIONS@NFIINDUSTRIES.COM; RANDY.PEREZ@CALCARTAGE.COM; BZAWODNIAK@CALCARTAGE.COM |
| 31456371 | CALIFORNIA COALITION AGAINST SEXUAL ASSAULT | IT@VALOR.US |
| 31456570 | CALIFORNIA COMMERCIAL INVESTMENT GROUP INC | BILL@CCINVEST.COM; EMILIE.GHAFOURI@CCINVEST.COM; KAREN.OSTERHELDT@CCINVEST.COM |
| 31478145 | CALIFORNIA COMMUNITY CHANCELLOR OFFICE | DGONZALES@CCCCO.EDU; JSCHLUTER@CCCCO.EDU; BMAROTTE@CCCCO.EDU; ACCOUNTSPAYABLE@CCCCO.EDU |
| 31480084 | CALIFORNIA COSTUME COLLECTIONS | CAROLINE@CALIFORNIACOSTUMES.COM; IRENE@CALIFORNIACOSTUMES.COM |
| 31459484 | CALIFORNIA FEDERATION OF TEACHERS | LBARNES@CFT.ORG; AGOMEZ@CFT.ORG; EAVANESIAN@CFT.ORG; AGOMEZ@CFT.ORG |
| 31465789 | CALIFORNIA FRESH MARKET | ALFRED@ELRANCHOMARKET.COM; DAVID@CALIFORNIAFRESHMARKET.COM |
| 31459929 | CALIFORNIA HEALTHCARE FOUNDATION | TKIM@CHCF.ORG; NSINGH@CHCF.ORG; CFERNANDEZ@CHCF.ORG |
| 31462557 | CALIFORNIA HEART ASSOCIATES | ANIRULA1@GMAIL.COM; JOSE@CALIFORNIAHEART.ORG; DGRAY@CALIFORNIAHEART.ORG |
| 31460519 | CALIFORNIA HOSPITAL ASSOCIATION | ABASKETT@CALHOSPITAL.ORG; SARASHIRO@CALHOSPITAL.ORG; APIERSON@CALHOSPITAL.ORG |
| 31456590 | CALIFORNIA HOTEL HOSPITALITY SERVICES INC. | DONNABT@YAHOO.COM; DMC@KGHOTEL.COM; ELLENM@HIEXPRESSVANNUYS.COM |
| 31456318 | CALIFORNIA INSTITUTE OF ADVANCED MANAGEMENT | KIEN.TIET@CIAM.EDU; CLAUDIA.SARABIA@CIAM.EDU; YEN.VO@CIAM.EDU |
| 31457858 | CALIFORNIA INSTITUTE OF INTEGRAL STUDIES | MMUNJAL@CIIS.EDU; HKUMARAN@CIIS.EDU; KROMANKO@CIIS.EDU; ABUSLOVICH@CIIS.EDU |
| 31478632 | CALIFORNIA INTERNATIONAL BANK | JAMES.ARMSTRONG@CALIBANKNA.COM; JOHN.BRINER@CALIBANKNA.COM; HONG.NGUYEN@CALIBANKNA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469043 | CALIFORNIA INTERNET | PHILLIP@GEOLINKS.COM; KEVIN@GEOLINKS.COM; PROVISIONING@GEOLINKS.COM; NOC@GEOLINKS.COM |
| 31469043 | CALIFORNIA INTERNET | PHILLIP@GEOLINKS.COM; KEVIN@GEOLINKS.COM; PROVISIONING@GEOLINKS.COM; NOC@GEOLINKS.COM |
| 31480014 | CALIFORNIA INTERNET LP D/B/A GEOLINKS | LEGAL@GEOLINKS.COM |
| 31478198 | CALIFORNIA KITCHEN CABINET DOOR CORPORATION | ED@CALDOOR.COM; TROY@CALDOOR.COM; JUANITAM@CALDOOR.COM |
| 31456261 | CALIFORNIA LUNG ASSOCIATES, A MEDICAL GROUP | BERNARD_S_KIM@YAHOO.COM; DRJOSH3040@GMAIL.COM; NBOVITZ@CALLUNG.COM |
| 31479515 | CALIFORNIA MARKETING, INC | FRED@CALMKTNG.COM |
| 31471093 | CALIFORNIA MENTOR | BBROTHERTON@CASSINFO.COM; MEYLING.SAMUEL1@SEVITAHEALTH.COM |
| 31464624 | CALIFORNIA MID-STATE FAIR | COLLEEN@MIDSTATEFAIR.COM; JUSTIN@HAMERSIT.COM; KIM@MIDSTATEFAIR.COM |
| 31461588 | CALIFORNIA MONTESSORI PROJECT | MFETTEROLF@CACMP.ORG; MPERCOSKI@CACMP.ORG; VVIBAT@CACMP.ORG; BPANTERA@LNI-BTM.COM |
| 31461120 | CALIFORNIA MOVING SYSTEMS INC. | CHIGDON@CALIFORNIAMOVING.COM; BTACHIS@CALIFORNIAMOVING.COM; JHIGDON@CALIFORNIAMOVING.COM |
| 31462940 | CALIFORNIA NATURAL PRODUCTS | BRIAN.JAHN@CNP.COM; DARPS@GEHLFOODS.COM; DAN.LORD@CNP.COM; ADAM.ARANDA@CNP.COM |
| 31457182 | CALIFORNIA NEVADA SECTION AMERICAN WATER WORKS ASSOC | SMOSBURG@CA-NV-AWWA.ORG; JBLAND@CA-NV-AWWA.ORG; AAPODACA@CA-NV-AWWA.ORG |
| 31478146 | CALIFORNIA NEW CAR DEALERS ASSOCIATION | CMASON@CNCDA.ORG |
| 31476516 | CALIFORNIA NUMISMATIC INVESTMENTS, INC | BRANDON@GOLDDEALER.COM; BRENT@GOLDDEALER.COM; ED@GOLDDEALER.COM |
| 31459551 | CALIFORNIA PANEL & VENEER COMPANY | GLENN@CALPANEL.COM; JALLEN@CALPANEL.COM; VMCNAMARA@ZENAIT.COM |
| 31480085 | CALIFORNIA PARENTING INSTITUTE | JESSICAH@CALPARENTS.ORG; KATHYK@CALPARENTS.ORG; HILARYG@CALPARENTS.ORG; FISCAL@CALPARENTS.ORG |
| 31461393 | CALIFORNIA PIZZA KITCHEN INC. | MURBIS@CPK.COM; DGUTIERREZ@CPK.COM; DONOTCONTACT@DONOTCONTACT.COM |
| 31477707 | CALIFORNIA POWER HOLDINGS LLC | LONG-J@EWPRC.COM; PISARSKI-S@EWPRC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463656 | CALIFORNIA REALTY PARTNERS | DIANE@HEALINGDIVES.COM |
| 31457335 | CALIFORNIA REGIONAL MULTIPLE LISTING SERVICE INC. | ART@CRMLS.ORG; NBERNHART@RECORE.NET; RANDY.CASEYJR@GMAIL.COM |
| 31478012 | CALIFORNIA RESTAURANT ASSOCIATION | ENORTON@CALREST.ORG; MARTIN@MYTECHNOLOGYWORKS.COM |
| 31481428 | CALIFORNIA RETAIL AUTOMOTIVE GROUP | JAMES@CASTROCACARGROUP.COM |
| 31465886 | CALIFORNIA SCHOOLS VEBA | GMCGREGOR@MCGREGORINC.COM; CONTRACTS@MCGREGORINC1.COM; ATOMEY@MCGREGORINC.COM |
| 31479905 | CALIFORNIA SCIENCE CENTER FOUNDATION | GDUNAWAY@CALIFORNIASCIENCECENTER.ORG; JRUDOLPH@CSCMAIL.ORG; JKELLY@CALIFORNIASCIENCECENTER.ORG; AMENCHACA@CALIFORNIASCIENCECENTER.CA.GOV |
| 31460501 | CALIFORNIA SCREW PRODUCTS CORP. | JESUS.HERNANDEZ@CALSCREW.NET; MARY.ROQUE@CALSCREW.NET |
| 31466569 | CALIFORNIA SIGNS, INC. | DAISEY@CASIGNS.COM; JASON@CASIGNS.COM |
| 31456846 | CALIFORNIA SKIN INSTITUTE A MEDICAL CORP | EWATTS@CASKIN.COM; ELIZABETHP@GETZLINQ.COM; HCAVINESS@CASKIN.COM |
| 31481325 | CALIFORNIA STATE UNIVERSITY, LOS ANGELES FOUNDATION | IGONZA174@CALSTATELA.EDU; AWALDRO@CALSTATELA.EDU; DHUA@CALSTATELA.EDU |
| 31456474 | CALIFORNIA STEEL STAIR & RAIL | NMENDES@CALSTAIR.COM |
| 31457995 | CALIFORNIA SURVEY DRAFTING & SUPPLY INC | AP@CSDSINC.COM |
| 31465068 | CALIFORNIA TELECOM, INC. | JIM@CALIFORNIATELECOM.COM; BRITNEY@CALIFORNIATELECOM.COM |
| 31458890 | CALIFORNIA TRAFFIC SAFETY INSTITUTE | MM@CTS.COM; WPAULSON@CTSI-COURTNETWORK.ORG; LARREDONDO@CTSI-COURTNETWORK.ORG |
| 31459601 | CALIFORNIA UNITED MECHANICAL INC. | DBLACK@UMI1.COM; TMELO@UMI1.COM; FNASCIMENTO@UMI1.COM |
| 31460172 | CALIFORNIA WATER SERVICE COMPANY | GHUBER@CALWATER.COM; AQUINTERO@CALWATER.COM; AKAUSHAL@CALWATER.COM |
| 31457924 | CALIFORNIA WHOLESALE TILE & STONE, INC. | ANTHONY@CWTILE.COM; EDGAR@CWTILE.COM; TIFFANY@CWTILE.COM |
| 31462867 | CALL 24 COMMUNICATIONS INC. | SCOTT@CALL24.COM; VELONDA@SUNLIGHTINC.COM; WENDIE@CALL24.COM |
| 31458389 | CALLAHAN A/C AND HEATING SERVICES INC | CMCNEIL@CALLAHANAC.COM; MCALLAHAN@CALLAHANA.COM; KCALLAHAN@CALLAHANAC.COM |
| 31457848 | CALLAHAN THOMPSON SHERMAN & CAUDILL, LLP | APETERSON@CTSCLAW.COM; EWALSH@CTSCLAW.COM; CSCOTT@CTSCLAW.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463228 | CALLAWAY VINEYARD & WINERY | PETER_CHANG@CALLAWAYWINERY.COM; SUZY_MORTON@CALLAWAYWINERY.COM; DONNA_CRAIG@CALLAWAYWINERY.COM |
| 31465101 | CALPINE CONTAINERS, INC. | JJOHNSON@ALPINECONTAINERS.COM; EHAMMOND@CALPINECONTAINERS.COM; CJAKOBCZAK@CALPINECONTAINERS.COM |
| 31468998 | CALPORTLAND COMPANY | APOGHOSYAN@CALPORTLAND.COM; MMOTLEY@CALPORTLAND.COM; RKREIBICH@CALPORTLAND.COM |
| 31479297 | CAL'S AUTO BODY OF WINTHROP, INC. | CALSAUTOBODY8@GMAIL.COM |
| 31480723 | CALSAR, INC. | CALEB.PARKER@PARKERPEST.COM; CALEB.PARKER@PARKERP.COM |
| 31475542 | CALSENSE | ADRIANUSV@CALSENSE.COM; DANAEK@CALSENSE.COM |
| 31480803 | CALSTAR MOTORS INC | ECABRERA@CALSTARMERCEDES.COM; SWONG@CALSTARMERCEDES.COM |
| 31462605 | CAL-SURANCE ASSOCIATED, INC | MODONOGHUE@CALSURANCE.COM; RMITCHELL@CALSURANCE.COM; PBARNES@BBINS.COM |
| 31469678 | CALTECH FORCE INC. | SAM@CALTECHFORCE.COM |
| 31473288 | CALVARY CHAPEL | DTYSON@CALVARYCORONA.ORG; MRODRIGUEZ@CALVARYCORONA.ORG |
| 31478532 | CALVARY CHAPEL CHINO | MATTHEW.SEDORY@VERTICALCOMPUTERS.COM; ANDRESR@CALVARYCCV.ORG; ACCOUNTING@CALVARYCCV.ORG |
| 31464208 | CALVARY CHAPEL CHINO HILLS | CINDY.MCCABE@CALVARYCCH.ORG; BRENDAN.STARK@CALVARYCCH.ORG; ACCOUNTSPAYABLE@CALVARYCCH.ORG-2024-02-26 |
| 31456996 | CALVARY CHAPEL NORTH COAST DBA NORTH COAST CALVARY CHAPE | BOB@NORTHCOASTCALVARY.ORG; JACK@NORTHCOASTCALVARY.ORG; SHERRY.HENRY@NORTHCOASTCALVARY.ORG |
| 31461476 | CALVARY CHAPEL OF SANTA MARIA | PHOUG@CCSANTAMARIA.COM; BOOKKEEPER@CCSANTAMARIA.COM |
| 31456755 | CALVARY CHURCH OF SANTA ANA, INCORPORATED | BDIETZ@CCSCHOOL.ORG |
| 31468375 | CALVARY CROSS CHURCH | DIETRICH@HIGHLANDS.US; AP@HIGHLANDS.US |
| 31461390 | CALVARY WOMEN'S SERVICES INC. | KTHOMPSON@CALVARYSERVICES.ORG |
| 31467694 | CALVERT HOLDINGS INC. | DPORTER@FUSIONAUTOFINANCE.COM; PHARRISON@ENDTRUST.COM; ACALVERT@FUSIONAUTOFINANCE.COM |
| 31463557 | CAMARILLO CHRISTIAN CHURCH | SCOTT.BAHLER@CAMCHRISTIAN.COM; CHERI.PHILLIPS@CAMCHRISTIAN.COM; ERIC.JONES@CAMCHRISTIAN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463307 | CAMBRIDGE CAPITAL ADVISORS | BGITLIN@EQUITYVP.COM |
| 31471094 | CAMBRIDGE CM INC. | V.KALININ@CCM.TO; E.VENTER@CCM.TO; J.LACORTE@CCM.TO |
| 31464209 | CAMBRIDGE CONSULTANTS, INC | CHARLIE.HARVEY-EVERS@CAMBRIDGECONSULTANTS.COM; NICK.DRUMMOND@CAMBRIDGECONSULTANTS.COM; KAREN.GRAHAM@CAMBRIDGECONSULTANTS.COM |
| 31478013 | CAMBRIDGE DENTAL CONSULTING GROUP | DAVIDTINGDMD@BDGDENTALSERVICES.COM; SIMON.CORP@BDGDENTALSERVICES.COM; SHARONHUANG@BDGDENTALSERVICES.COM; CAROLYNCHEN@BDGDENTALSERVICES.COM |
| 31462943 | CAMBRIDGE HOUSING AUTHORITY | JLESLIE@CAMBRIDGE-HOUSING.ORG; JZINIEWICZ@CAMBRIDGE-HOUSING.ORG; AKIRNON@CAMBRIDGE-HOUSING.ORG |
| 31459869 | CAMBRIDGE MANAGEMENT HEALTH CARE | CHERYLL.ANUNCIADO@LYNWOODHCC.COM; ARTURO.MARISCAL@WESTCOVINAHCC.COM; DMUNCY@CHMS.US; JOSE.CERVANTES@SEALBEACHHCC.COM |
| 31466423 | CAMBRIDGE SAVINGS BANK | JPANZICA@CAMBRIDGESAVINGS.COM |
| 31466608 | CAMBRIDGE SAVINGS BANK | JPANZICA@CAMBRIDGESAVINGS.COM; CLIENTSERVICE@CAMBRIDGESAVINGS.COM |
| 31466959 | CAMBRIDGE SAVINGS BANK | MTRACY@CAMBRIDGESAVINGS.COM; GKOSMIDIS@CAMBRIDGESAVINGS.COM; MKWAN@CAMBRIDGESAVINGS.COM; AAGNIHOTRI@CAMBRIDGESAVINGS.COM |
| 31479138 | CAMBRIDGE SECURITY SEALS | PSCHEIDEGGER@CAMBRIDGESEALS.COM; SMCELROY@CAMBRIDGESEALS.COM; ACCOUNTING@CAMBRIDGESEALS.COM |
| 31460589 | CAMBRIDGE SPECIALTY COMPANY INC | LORI@CAMBRIDGESPECIALTY.COM; JULIE@CAMBRIDGESPECIALTY.COM |
| 31456354 | CAMBRIDGE SPRINGS VOLUNTEER FIRE DEPARTMENT | CSVFD.TREASURE03@GMAIL.COM |
| 31458331 | CAMERON PARK COMMUNITY SVCS. DISTRICT | JRITZMAN@CAMERONPARK.ORG |
| 31480510 | CAMERON WEST DBA MILLENIUM LABORATORIES OF CALIFORNIA, I | MIKE.JONES@MILLENNIUMHEALTH.COM; CSTOLLARD@SCSFENCE.COM; CRAIG.DAVIS@MILLENNIUMHEALTH.COM |
| 31481345 | CAMFLOR INC | DANIEL@CAMFLOR.COM; GIL@CAMFLOR.COM; CELESTE@CAMFLOR.COM |
| 31462198 | CAMINO REAL ENTERPRISES INC. | DOWNEYWEST@CRASHCHAMPIONS.COM; JIM.RILEY@PACIFICELITE.COM; MIKE.BERBERICH@SERVICEKING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478899 | CAMINO REAL FOODS, INC. | RCROSS@TINASBURRITOS.COM; AGREENFIELD@TINASBURRITOS.COM; CCOFFEY@TINASBURRITOS.COM |
| 31465102 | CAMOZZI PNEUMATICS, INC. | CMCKENZIE@CAMOZZI-USA.COM; SRODRIGUEZ@CAMOZZI-USA.COM; SERVICE@VNET.INK |
| 31458180 | CAMP MI CASA ON THE ROUTE RV PARK, LLC | INFO@CAMPMICASA.COM |
| 31480635 | CAMP WILSON INC | CCPRODSINTERNS@GMAIL.COM; ASST@CCPRODS.COM; COLLEEN@CCPRODS.COM |
| 31468543 | CAMPBELL AND COMPANY | REBEKAH@MYCPAGROUP.COM; STACY@MYCAMPBELLANDCO.COM; ANGELA@MYCAMPBELLANDCO.COM |
| 31456624 | CAMPION RESIDENCE AND RENEWAL CENTER, INC. | TMCCARTHY@CAMPIONCENTER.ORG; JFLEMING@CAMPIONCENTER.ORG; LMORETSKY@THEUPTONGROUP.NET |
| 31467419 | CAMPISI & CAMPISI INC | CAMPISIJ@CAMPISIFINANCIAL.COM; LEACHB@CAMPISIFINANCIAL.COM |
| 31476054 | CAMPO BAND OF MISSION INDIANS | KSHIPP@CAMPO-NSN.GOV; ACEBALLOS@CAMPO-NSN.GOV; AJONES@CAMPO-NSN.GOV; INACTIVE562025.ACONTRERAS@GOLDENACORNCASINO.COM |
| 31478714 | CAMPO BAND OF MISSIONS INDIANS | ACONTRERAS@GOLDENACORNCASINO.COM; CFELICIANO@GOLDENACORNCASINO.COM; MSERAPIGLIA@BLUEVIOLET.NET |
| 31477018 | CAMPOLI MONTELEONE & MOZIAN P.C. | JPC@CAMPOLILAW.COM; MGAULDEN@CAMPOLILAW.COM; TC@CAMPOLILAW.COM |
| 31474596 | CAMPORA, INC | BGRIFFIE@CAMPORA.COM; JTERLOUW@CAMPORA.COM; TMYERS@CAMPORA.COM |
| 31470014 | CANALI U.S.A. INC. | AP@CANALI.IT; ALAN.BLOOM@CANALIUSA.COM; SEAN.SEEPERSAUD@CANALI.IT |
| 31468322 | CANE & BONIFACE P.C. | CBONIFACE@CBE-LAW.COM; ICKHSAVAGE@GMAIL.COM; SZACHARIAS@CANEBONIFACE.COM |
| 31471514 | CANE SYSTEMS LLC | EMITCHELL@CANESYSTEMS.COM |
| 31461495 | CANNON BUILDING SERVICES INC. | AMOUSSA@CANNONBUILDING.COM; TCANNON@CANNONBUILDING.COM; LOGLESBEE@CANNONBUILDING.COM |
| 31461103 | CANNON FABRICATION DBA CAN FAB | JAMIE@CANFAB.COM |
| 31460673 | CANNON FINANCIAL INSTITUTE INC. | AARONW@CANNONFINANCIAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465130 | CANOGA HOTEL CORPORATION | LLUI@STANDFORHOTELS.COM; MKIONG@STANDFORDHOTELS.COM; CXP@STANFORDHOTELS.COM |
| 31468612 | CANOGA PARK BOWL LLC | DANIELG@GELBGROUP.NET; MAYRAL@GELBGROUP.NET |
| 31463515 | CANOGA PERKINS CORPORATION | TMALONE@CANOGA.COM; ASCHWARTZ@CANOGA.COM; AP@CANOGA.COM; AP@CANOGAPERKINS.NET |
| 31464526 | CANVAS PROPERTY GROUP LLC | JONATHAN@CANVASPG.COM |
| 31477497 | CANYON GARDEN APARTMENTS | GRWTHINVSTINC1@AOL.COM |
| 31468249 | CANYON NATIONAL BANK | SROWLAND@PPBI.COM; TRICE@PPBI.COM; AIRAVANI@PPBI.COM; INVOICES@PPBI.COM |
| 31479518 | CANYON PROPERTIES III LLC | ADMIN@COUNTRYMANORHEALTHCARE.COM; CMHC.BILLING@COUNTRYMANORHEALTHCARE.COM |
| 31477086 | CANYON RIDGE CHRISTIAN CHURCH INC. | SWILSON@CANYONRIDGE.ORG; SFOX@CANYONRIDGE.ORG; DRYAN@CANYONRIDGE.ORG |
| 31460554 | CANYON WHOLESALE PROVISIONS INC | BRAD@CANYONWHOLE.NET; ETHYN@CANYONWHOLESALE.NET; JOHN@CANYONWHOLESALE.NET |
| 31456134 | CAPAY JOINT UNION ELEMENTARY SCHOOL DISTRICT | TRUTLEDGE@CAPAYSCHOOL.ORG |
| 31457929 | CAPE COD REGIONAL TECHNICAL HIGH SCHOOL | EORCUTT@CAPETECH.US; HCHILDS@CAPETECH.US; BSANBORN@CAPETECH.US; INVOICE@CAPETECH.US |
| 31477341 | CAPEWELL AERIAL SYSTEMS | JOHN.CHALEUNPHONE@CAPEWELL.COM; THOMAS.WEIDLEY@CAPEWELL.COM; THOMAS.KENNEY@CAPEWELL.COM |
| 31456030 | CAPISTRANO VALLEY CHRISTIAN SCHOOLS, INC | RNELSEN@CVCS.ORG; BSHAFFNER@CVCS.ORG; CCHAVEZ@CVCS.ORG |
| 31476891 | CAPITAL COLLEGE & CAREER ACADEMY | KDOBSON@CAPCCA.ORG |
| 31468614 | CAPITAL CONCRETE CO. | BMOODY@CAPITALCONCRETECO.COM; KCREECH@GMAIL.COM; SCAREY@CAPITALCONCRETECO.COM |
| 31469467 | CAPITAL ESTATES INC | PPATEL@KWIKBITINTERNET.COM; PURVIK@KWIKBITINTERNET.COM; MATT@KWIKBITINTERNET.COM; AP@KWIKBITINTERNET.COM |
| 31481577 | CAPITAL FINANCIAL & INSURANCE SERVICES | KBURKETT@CFSBD.COM; KBURKETT@IFGRR.COM |
| 31472830 | CAPITAL LUMBER | JCASTRORAO@CAPITAL-LUMBER.COM |
| 31469399 | CAPITAL OB/GYN INC. | THOMAS@CAPITALOBGYN.COM; IRINA@CAPITALOBGYN.COM; MARIAM@CAPITALOBGYN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460331 | CAPITAL PAINT AND REFINISH, LLC | MARIBEL.BURGOS@CAPITALPAINTCOMPANY.COM; SCOTT.ROBERTSON@CAPITALPAINTCOMPANY.COM; TECHNOLOGY@WESCOGROUPINC.COM |
| 31460438 | CAPITAL PROGRAM MANAGEMENT INC. | CARLYR@CAPITALPM.COM; SUEL@CAPITALPM.COM; TIMD@CAPITALPM.COM |
| 31479263 | CAPITAL TEXTILE GROUP INC | OMARDA@ASTSPORTSWEAR.COM |
| 31468956 | CAPPELLO GLOBAL LLC | MV@CAPPELLOCORP.COM; MV1@CAPPELLOCORP.COM |
| 31479519 | CAPPO MANAGEMENT XII, INC | CARL_TSAI@VISTAAUTO.OM; PATRICK@PATRICKALLANTELEPHONE.COM; ERIC.CAPPO@GMAIL.COM |
| 31462828 | CAPPO MANAGEMENT XLVIII LLC | RODGER@VAGMGT.COM; CHARLIE@RENICKAUTOGROUP.COM |
| 31470337 | CAPS COLLABORATIVE | JNUSSEY@CAPSED.NET; CROHRIG@CAPSED.NET |
| 31464587 | CAPS COLLABORATIVE SCHOOL | ACCOUNTSPAYABLE@CAPSED.NET |
| 31465888 | CAR AROMA SUPPLIES, INC | TIMJAMESMAIER@GMAIL.COM; SHARONP@CARAROMA.COM |
| 31468377 | CARDENAS MARKET, LLC | ALRODRIGUEZ@CMKTS.COM; JLGOMEZ@CMKTS.COM; FCASILLAS@HERITAGEGROCERS.COM |
| 31477116 | CARDINAL BEAR DBA COURTYARD MARRIOTT | DLOGE@CYLIVERMORE.COM; JOHN.PROTASS@DYOPATH.COM |
| 31457974 | CARDIOLOGY ASSOCIATES MEDICAL GROUP INC | PHILJANKE@CAMGHEARTLINE.COM; BPATTESON@RAPIDNETWORKSOLUTIONS.COM; SLOVITT@CAMGHEARTLINE.COM |
| 31477056 | CARDIOLOGY ASSOCIATES OF CORPUS CHRISTI | JMYERS@HEARTOFCC.COM; ANTCRUZ@HEARTOFCC.COM; ROSALYN.WANDLAND@CHRISTUSHEALTH.ORG |
| 31456487 | CARDIOLOGY CONSULTANTS OF NAPA VALLEY INC. | DON.SMITH@GSGTELCO.COM |
| 31456703 | CARDIOLOGY SPECIALISTS MEDICAL GROUP INC. | DKING@CSMEDICALGROUP.COM; BISWA004@GMAIL.COM; TINO@TICOMLLC.COM |
| 31464527 | CARDIOTHORACIC & VASCULAR | JHN@CTVSTEXAS.COM; ACCOUNTSPAYABLE@CTVSTEXAS.COM |
| 31480305 | CARDIOVASCULAR ASSOC OF MARIN & SAN FRANCISCO MED GRP | HIMYR@MARINHEALTHCARE.ORG; CARL.CENZON@MYMARINHEALTH.ORG |
| 31461366 | CARDONE TRAINING TECHNOLOGIES | FGIACOBBE@GRANTCARDONE.COM; ALEX.SANCHOYERTO@GRANTCARDONE.COM; MLOCKETT@GRANTCARDONE.COM |
| 31457258 | CARE OF CGI/ COTT BEVERAGES USA INC-INFORMATION SYS | LVAUGHAN@COTT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466358 | CARE OF SKS MANAGEMENT | JBAUER@SKSMGMT.COM; NOCHI@SKSMGMT.COM; DGATSON@SKSMGMT.COM; AARELLANO@SKSMGMT.COM |
| 31457425 | CARECHOICES HOSPICE AND PALLIATIVE SERVICES, INC | SUPPORT@CARECHOICES.NET; TOM.ROTH@CARECHOICES.NET |
| 31464989 | CAREER ACADEMY OF BEAUTY | CARI@CAOFB.COM; JEFF.DENNY@UI-CA.COM |
| 31462788 | CAREMORE MEDICAL ENTERPRISE | ALYSSA.CORDOVA@CAREMORE.COM; LINDSAY.RACEY@CAREMORE.COM; TOUREK.BROWN@KYNDRYL.COM; ABDUL.NABI@ANTHEM.COM |
| 31464374 | CAREY & RAICEVIC CPAS INC | VLADIMIR@CRTAXCPA.COM; TIM@SPECTECHSD.COM |
| 31476625 | CARGO AIRPORT SERVICES USA, LLC | TERI.MALFESE@NETWORK-CONTROL.NET |
| 31474350 | CARGOIS INC. | IMPORT@KPLLOGIS.COM |
| 31461011 | CARIBBEAN VILLAS & RESORTS MAN | DIANE.CARIBBEANVILLAS@GMAIL.COM |
| 31465996 | CARIBOU INDUSTRIES INC. | MICHELLE@CARIBOUIND.COM; LARRY@CARIBOUIND.COM |
| 31470076 | CARING NURSES INC. | ADELE.NEWBERRY@CARINGNURSES.COM; ROGER@CARINGNURSES.COM; CREMSON@CARINGNURSES.COM |
| 31461749 | CARLE MACKIE POWER & ROSS LLP | JTENORIO@CMPRLAW.COM; VNGUYEN@CMPRLAW.COM; MSWIFT@CMPRLAW.COM |
| 31480577 | CARLETON V. LTD. | SEBVARNEY@ICLOUD.COM; SEBVARNEY@ME.COM; CDOCKERY@CARLETONV.COM |
| 31478900 | CARLOUEL YACHT CLUB INC | MANDY@CARLOUEL.NET; BALAZS@CARLOUEL.NET; BOB@CARLOUEL.NET; AP@CARLOUEL.NET |
| 31468042 | CARLSBAD IMAGING LLC | INFO@CARLSBADIMAGING.COM; JFREYCIC@GMAIL.COM; DAVIDR.MXRS1@GMAIL.COM |
| 31478403 | CARLSBAD TECHNOLOGY | CHEONG@CARLSBADTECH.COM; ANDY.CHENG@CARLSBADTECH.COM |
| 31467461 | CARLSON & MESSER, LLP | REELEYR@CMTLAW.COM; MPWADDEN@GMAIL.COM |
| 31459582 | CARLSON MEISSNER HART HAYSLETT PA | MBOUNACOS@CARLSONMEISSNER.COM; AMARTIN@CARLSONMEISSNER.COM; CLINKENS@CARLSONMEISSNER.COM |
| 31480981 | CARLTON FORGE WORKS | DLOPEZ@CFWORKS.COM; BRYAN.DELGADILLO@WYMAN.COM; ALEXANDER.HANLON@CFWORKS.COM |
| 31464528 | CARLTON OAKS HOLDINGS LLC | OPERATIONS@CARLTONOAKSGOLF.COM; ANDY.C@CARLTONOAKSGOLF.COM; GFANG@CARLTONOAKSGOLF.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463311 | CARLTON SENIOR LIVING, LLC | TPETROS@CARLTONSENIORLIVING.COM; CGEARHEART@CARLTONSENIORLIVING.COM; DCROSSLEY@RSNTECHNOLOGIES.COM |
| 31463657 | CARLYLE CONSTRUCTION CORP. | LORTIZ@CCCNYC.COM; LESLIE@CCCNYC.COM |
| 31471135 | CARLYLE GROUP INC | PAUL@LACARLYLE.COM; IT@LACARLYLE.COM |
| 31459806 | CARMICHAEL INTERNATIONAL SERVICE | ASIMF@CARMNET.COM; TEDF@CARMNET.COM; ANTHONYH@CARMNET.COM |
| 31470738 | CARNES CROSSROADS | BELLARYFLATSMGR@LINCOLNAPTS.COM; BELLARYFLATSMGR@LINCOLNAPTS.COM; KLMCCALL@LPSI.COM |
| 31458052 | CARNES CROSSROADS COMMUNITY ASSOCIATION | JULIE.DOMBROWSKI@DIDEVCO.COM; MFITZPATRICK@CCMCNET.COM; MIRIAM.MCMANUS@DIDEVCO.NET; FAKE@DIDEVCO1.NET |
| 31479298 | CAROLINA CREATIVE ENTERPRISES LLC | CBOUGHER@THEBANDANNACOMPANY.COM |
| 31478766 | CAROLINA TEL INC. | MATTFOSTER1@CAROLINATEL.COM; MATTFOSTER@CAROLINATEL.COM; OFFICEMANAGER@CAROLINATEL.COM |
| 31476801 | CAROLWOOD PARTNERS LLC | CARRIETA@CAROLWOODRE.COM |
| 31459931 | CARPENTER ZUCKERMAN & ROWLEY LLP | JLEVY@CZLAW.COM; GABRIELA@CZRLAW.COM; BOOKKEEPER@CZRLAW.COM |
| 31466609 | CARPENTERS LOCAL UNION | EORTIZ@CARPENTERSLOCAL2236.ORG; SJOHNSON@CARPENTERSLOCAL2236.ORG; CGUNDERS@UBC701.ORG |
| 31466456 | CARR DEVELOPMENT, INC. | KATIE@CARRDEVELOPMENT.COM |
| 31460114 | CARRCO PAINTING CONTRACTORS INC. | JHUERTA@CARRCOPAINTING.COM; BILLING@CARRCOPAINTING.COM |
| 31468577 | CARRERA CASTING CORP | PAUL.HOFFNER@CARRERACASTING.COM; CHRIS@ACSNYC.COM; GREIG@ACSNYC.COM |
| 31474597 | CARRETTA USA | MIKECARRETTA@CARRETTAUSA.COM; D.GOMEZ@CARRETTAUSA.COM; K.REARDON@CARRETTAUSA.COM |
| 31457816 | CARRIAGE FUNERAL SERVICES OF CALIFORNIA, INC. | DEVIN.BOWLDS@GREENLAWNFUNERALS.COM; ABID.MOMIN@CARRIAGESERVICES.COM; JAMES.QUINN@CARRIAGESERVICES.COM |
| 31465103 | CARRIAGE HILL DEVELOPERS | JSR@CHILLNY.COM; MARION@CHILLNY.COM |
| 31457630 | CARRIE L. CARDENAS, M.D., A MEDICAL CORPORATION | TWALLACE@CARDENASIM.COM; CARDENAS.CARRIE@YAHOO.COM |
| 31480261 | CARROLL, KELLY, TROTTER, FRANZEN,MCBRIDE & PEABODY | KESTREL@CKTFMLAW.COM; KPIET@MCBRIDEHALL.COM; KSHINGARY@SPYGLASS.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459602 | CARROLL'S SAUSAGE AND MEATS, INC. | BARBIE@CARROLLSSAUSAGE.COM |
| 31473148 | CARROLL'S TIRE | RC@CARROLLSTIRE.COM; ACCOUNTSPAYABLE@CARROLLSTIRE.COM; HAGUZMAN@CARROLLSTIRE.COM |
| 31466382 | CARS USA SHIPPING, LLC | DERON.BROWN@GCL.GLOBAL; GCL.IT@GCL.GLOBAL |
| 31476729 | CARSON CITY COMMUNITY HEALTHCARE, LLC | JOHN.BAKER1@PACS.COM |
| 31477665 | CARSON PEST CONTROL INC | ACCOUNTING@OH-RATS.COM; ACCOUNTING1@OH-RATS.COM |
| 31473149 | CARSON TRAILER | CHRIS@CARSONTRAILER.COM; RECEPTIONIST@CARSONTRAILER.COM; DAVID@CARSONTRAILER.COM |
| 31458011 | CARSON, MCBEATH & BOSWELL, INCORPORATED | ALISON@ICURECONSULTING.COM |
| 31469453 | CARSTAR LEAVENWORTH | MHOBICK@GMAIL.COM |
| 31480399 | CARTER'S PHARMACY GA LLC | TULL.AUSTIN@GMAIL.COM; JTSHERRER@GMAIL.COM |
| 31461104 | CARUSO EQUIPMENT COMPANY, INC. | BOB@CARUSOCOMPANIES.COM; SAM@CARUSOCOMPANIES.COM |
| 31469168 | CASA OF LOS ANGELES | JSAXELBY-VALLE@CASALA.ORG; WNICHOLS@CASALA.ORG; KSWANSON@CASALA.ORG; APERLAS@TECHMD.COM |
| 31459197 | CASAS INTERNATIONAL BROKERAGE INC. | JSAGE@CASASINTL.COM |
| 31472616 | CASCO BAY LINES | HANKB@CASCOBAYLINES.COM; MIKEB@CASCOBAYLINES.COM; NICKM@CASCOBAYLINES.COM; ACCOUNTSPAYABLE@CASCOBAYLINES.COM |
| 31462789 | CASCO EQUIPMENT CORPORATION | TMCALEER@CASCOEQUIP.COM; DSHERICK@CASCOEQUIP.COM; KLAVALLE@CASCOEQUIP.COM |
| 31460180 | CASEY & HAYES - BREDE EXPOSITION | TWILSON@USTELE.COM; EGAIARDELLI@BREDE.COM; MMASTASCUSA@BREDE.COM |
| 31462570 | CASHMAN STAHLER GROUP, INC. | SCASHMAN@CASHMANSTAHLER.COM; EPACE@NETWORKPHD.COM; GSTAHLER@CASHMANSTAHLER.COM |
| 31479520 | CASSIS TRAVEL SERVICE INC | KAREN.LEONARD@BCDTRAVEL.COM |
| 31465889 | CASTER PROPERTIES, INC. | ITMAIL@CASTERGRP.COM; ACCTSPAYABLE@CASTERGRP.COM; TKEARNEY@CASTERGRP.COM |
| 31462279 | CASTRO ROOFING OF TEXAS, LLC | JANNA@CASTROROOFING.COM; RUDY@CVASTROROOFING.COM |
| 31476191 | CASTROVILLE COMPUTERS | SERVICE@CASTROVILLECOMPUTERS.COM; SERVICE@CASTROVILLECOMPUTERS.COM |
| 31460464 | CASUAL DINING & BARSTOOLS, INC. | CJACKSON@CASUALDINE.COM; DHILZINGER@CASUALDINE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476055 | CATALINA CHANNEL EXPRESS INC. | RNGUYEN@CATALINAEXPRESS.COM; JMONTGOMERY@CATALINAEXPRESS.COM; PSAWASAKI@CATALINAEXPRESS.COM |
| 31460617 | CATALINA COATING & PLASTICS INC | ALAND@CATALINAGRAPHICFILMS.COM; EOBRIEN@NEKOOSA.COM |
| 31477087 | CATALINA MEDIA DEVELOPMENT II, LLC | DAVIDL@WORTHE.COM |
| 31470807 | CATALYST MORTGAGE | BHAEFELE@CATALYSTMTG.COM; TYLER@CATALYSTMTG.COM; AARON@CATALYSTMTG.COM |
| 31458117 | CATASTROPHE CONSTRUCTION SERVICES INC. | SMORELAND@CCSDALLAS.NET; CCSBOOKKEEPING@CCSDALLAS.NET |
| 31474770 | CATHAY BANK | HENRY.CHU@CATHAYBANK.COM; RAFAEL.VARGAS@CATHAYBANK.COM; KEVIN.MOYLAN@CATHAYBANK.COM; CASEY.CLARKE@CATHAYBANK.COM |
| 31463659 | CATHAY PACIFIC AIRWAYS LTD | CATHERINE_P_CHAU@CATHAYPACIFIC.COM; FERNANDO_DRAGONNE@CATHAYPACIFIC.COM; RICKY_FUK@CATHAYPACIFIC.COM; INACTIVE5222025.CARRIE_SULLIVAN@CATHAYPACIFIC.COM |
| 31466733 | CATHEDRAL HIGH SCHOOL. | WBAUMER@CATHEDRALHIGHSCHOOL.NET; OSANTOS@CATHEDRALHIGHSCHOOL.NET; FINANCE@CATHEDRALHIGHSCHOOL.NET |
| 31467508 | CATHOLIC ANSWERS INC. | IT@CATHOLIC.COM |
| 31457700 | CATHOLIC CATHEDRAL CORPORATION OF THE EAST BAY | JENEANE.JESUITAS-JENNINGS@CBRE.COM; AUTIGER@OAKDIOCESE.ORG; CFAIRFIELD@STBONAVENTURE.NET |
| 31468027 | CATHOLIC CHARITIES 6 | MDAILEY@CCHARITIES.ORG; GAIL@AYE-LA.ORG; JESSE@AYE-LA.ORG |
| 31468615 | CATHOLIC CHARITIES 8 | RCOLLAZO@CCSBRIV.ORG; JGONZALEZ@CCSBRIV.ORG; KFSAWA@CCSBRIV.ORG; ADMIN@CCSBRIV.ORG |
| 31459674 | CATHOLIC CHARITIES OF LOS ANGELES | MDAILY@CCHARITIES.ORG; MDAILEY@CCHARITIES.CA; STOPETE@CCHARITIES.ORG; DOBRIEN@CCHARITIES.ORG |
| 31476737 | CATHOLIC CHARITIES OF NORTHERN NEVADA | MBAXTER@CCSNN.ORG; LHERNANDEZ@CCSNN.ORG; DDICKERSON@CCSNN.ORG; INACTIVE10302025.AJORGENSEN@CCSNN.ORG |
| 31457612 | CATHOLIC CHARITIES OF THE DIOCESE OF SANTA ROSA | AKELLY@SRCHARITIES.ORG; LMARABELLA@SRCHARITIES.ORG; MVERSCHEURE@SRCHARITIES.ORG; AALVAREZ@SRCHARITIES.ORG |
| 31457370 | CATHOLIC COMMUNITY SERVICES OF WESTERN WASHINGTON | AARONS@CCSWW.ORG; ROSSF@CCSWW.ORG; TIMOTHYH@CCSWW.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479020 | CATHOLIC SCHOOLS FOUNDATION | BETH@CSFBOSTON.ORG; KWALSH@CSFBOSTON.ORG; MADZIMA@CSFBOSTON.ORG |
| 31462980 | CATS USA PEST CONTROL, INC. | YTADA@CATSPESTCONTROL.COM; YTAKEUCHI@MTCREST.NET |
| 31464375 | CATWALK TO SIDEWALK, INC. | BILLY@ROBINK.COM; BRIANLAH@ROBINK.COM; BUNNYR78@HOTMAIL.COM |
| 31476892 | CAUSEWAY MEDIA PARTNERS II, L.P. | DPOLTACK@CAUSEWAYMP.COM; HEIDI@CAUSEWAY.VC; RBEMIS@CAUSEWAYMP.COM |
| 31475404 | CBBC BANK | JSETTLEMIRE@CBBCBANK.COM; KDANIEL@CBBC.BANK; JCATO@CBBC.BANK |
| 31475507 | CBRE INC | BETH.COBB@CBRE.COM; DANIELLE.LAWSON@CBRE.COM; MICHAEL.KEELY@CBRE.COM; MIKE.RAFFETTO@CBRE.COM; MYRA.WRIGHT@CBRE.COM; ROSEMARIE.KROL@CBRE.COM; RUTH.BENNETT@CBRE.COM; SUNSHINE.MONTGOMERY@CBRE.COM |
| 31478436 | CBS WINDOW AND DOOR, INC. | TOM@CBSWINDOWANDDOOR.COM |
| 31475432 | CBSH, LLC | ROSALYN.WANDLAND@CHRISTUSHEALTH.ORG |
| 31462146 | CCI-2000 WEST LOOP SOUTH, LP | CINDY.RAY@TRANSWESTERN.COM; HAYLEY.GIFT@TRANSWESTERN.COM |
| 31475300 | CCL LABEL | TJONES@CCLIND.COM; MAGUIRRE@CCLIND.COM; ASALAZAR@CCLIND.COM |
| 31474050 | CCL TUBE INC. | MAGUIRRE@CCLIND.COM; CCHAVEZ@CCLIND.COM |
| 31475226 | CCLPI 7 LP | DAVID.WOODRUFF@GREYSTAR.COM; METRO303WEST130MGR@GREYSTAR.COM; JOHN.GARCIA@GREYSTAR.COM |
| 31468966 | CD 211 PROPERTY LLC | CTALLEY@TIHOLDINGS.COM; CTALLEY@TIHOLDINGS.COM; LCALDWELL@TIHOLDINGS.COM; BMURRAY@TIHOLDINGS.COM |
| 31464018 | CD WEALTH MANAGEMENT, LLC | MWALKER@CDWEALTH.COM; IFRIEDMAN@CDWEALTH.COM |
| 31469838 | CDATA SOFTWARE INC | BOBB@CDATA.COM; GDPR@CDATA.COM; LEGAL@CDATA.COM; SALES@CDATA.COM; TAMARAP@CDATA.COM; WILLC@CDATA.COM |
| 31456888 | CDC DENTAL MANAGEMENT CO., LLC DBA KIDS CARE DENTAL & ORTHODONTICS | JWIDMANN@KIDSCAREDENTAL.COM; JEFF@VTXPC.COM; APRICE@KIDSCAREDENTAL.COM |
| 31470077 | CDG BUILDERS, INC. | KMARTIN@CDGBUILDERS.COM; CDEFAZIO@CDGBUILDERS.COM; GHORVATH@CDGBUILDERS.COM |
| 31468378 | CDH INVESTMENTS INC. | ADMIN@IRNREALTY.COM; TECH@IRNREALTY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480705 | CEB | BOB@SPIRIT8899.COM |
| 31477102 | NAME ON FILE | EMAIL ON FILE |
| 31462723 | CEDARLANE NATURAL FOODS INC | NEILCFO-1@YAHOO.COM; GWOLFAND@EXPENSEREDUCT.COM; JIMVALLE@VALMAC.COM |
| 31462761 | CEDARS SINAI MEDICAL CENTER | ADALBERTO.MUNOZ@CSHS.ORG; WANBILLING@CSHS.ORG; TOM.URQUIDI@PIHHEALTH.ORG |
| 31481251 | CEDARSTONE BANK | ABURNS@CEDARSTONEBANK.COM; FLANCEY@CEDARSTONEBANK.COM; FLANEY@CEDARSTONEBANK.COM |
| 31467280 | CEL & ASSOCIATES INC. | LIZ@CELASSOCIATES.COM; LONI@CELASSOCIATES.COM |
| 31480783 | CELEBRATING LIFE COMMUNITY HEALTH CENTER | SSERGEYEV@CLCHC.ORG; JCHO@CLCHC.ORG; NNGUYEN@CLCHC.ORG |
| 31462148 | CELEBRATION COMMUNITY CHURCH | JTSWIFT@SBCGLOBAL.NET; CORTEZ129@CHARTER.NET; FINANCE@CELEBRATIONTEX.COM |
| 31466664 | CELEBREE HOLDING, INC. | GGELLER@CELEBREE.COM |
| 31460153 | CELESTIAL FREIGHT SOLUTIONS, INC | BEN.WONG@AJWENTERPRISE.COM; ERIC@CFSTRANSPORTATION.COM |
| 31479521 | CELESTRON ACQUISTION, LLC | RAYRES@CELESTRON.COM |
| 31478856 | CELLCRETE INC | JDIAZ@FISHERHOLD.COM; ITCC@CELL-CRETE.COM; SOROUSH1@RITELCOMM.COM |
| 31464377 | CELLTEX THERAPEUTICS CORP | MMACHUCA@CELLTEXBANK.COM; LGRAHAM@CELLTEXBANK.COM; CROBINSON@CELLTEXBANK.COM |
| 31465790 | CEMENT MASONS LOCAL 583 | ANEANG@OPCMIALOCAL300.ORG; EALDANA@OPCMIALOCAL300.ORG; KSHANKS@OPCMIALOCAL300.ORG |
| 31465836 | CEMENT MASONS LOCAL 600 | FITZGERALD@CEMENTMASONS600.ORG |
| 31463558 | CEN-CAL FIRE SYSTEMS, INC. | JWEISZ@CEN-CALFIRE.COM; BYRON@CEN-CALFIRE.COM |
| 31468135 | CENGAGE LEARNING INC | NANCY.SCULER@CENGAGE.COM |
| 31465104 | CENTAURUS FINANCIAL INC. | MANTEI@AOL.COM |
| 31475102 | CENTEC LLC | PHILIPPE.KNALL@CENTEC-USA.COM; LISA.DELANO@CENTEC-USA.COM |
| 31458670 | CENTER FOR BIOLOGICAL DIVERISTY INC. | RKIRK@BIOLOGICALDIVERSITY.ORG; GKUAWU@BIOLOGICALDIVERSITY.ORG; JKAWAKY@BIOLOGICALDIVERSITY.ORG |
| 31456625 | CENTER FOR HUMAN DEVELOPMENT, INCORPORATED | DHANNIGAN@CHD.ORG; LCARROLL@CHD.ORG; AMONROE@CHD.ORG |
| 31463517 | CENTER FOR SOCIAL DYNAMICS | BKERSTETTER@CSD.ME; BERB@CSD.ME |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460674 | CENTER FOR TRAINING AND CAREERS | ROSEAMADOR@AOL.COM; KELLEYPARKMEDICALCLINIC@GMAIL.COM; LREHRLICH@CONXION.ORG |
| 31481132 | CENTER MOTORS ENTERTAINMENT DBA PANDORA MEN'S CLUB FORT | EVA@CORVETTEWAREHOUSE.COM |
| 31458849 | CENTER THEATRE GROUP OF LOS ANGELES | DALTON@CENTERTHEATREGROUP.ORG; STAN@CENTERTHEATREGROUP.ORG; TMEGALE@CTGLA.ORG; CSHEPARD@CTGLA.ORG |
| 31480389 | CENTEREACH HYUNDAI | ED@PLANBTECHNOLOGY.NET |
| 31468380 | CENTINELA FEED, INC. | CKN001@CENTINELAFEED.COM; JLIM@CENTINELAFEED.COM; AP@CENTINELAFEED.COM |
| 31476540 | CENTRAL BANK | DEDGAR@CENTRALBANKFL.COM; LWILLIAMS@CENTRALBANKFL.COM |
| 31457089 | CENTRAL BASIN MUNICIPAL WATER DISTRICT FINANCING CORP. | ELAINEJ@CENTRALBASIN.ORG; AUNERL@CENTRALBASIN.ORG |
| 31465034 | CENTRAL BOEKI CALIF, LTD | NAMIE@BOEKI.CO.JP; HENDO@BOEKI.CO.JP; HENOMOTO@IIJ.COM |
| 31459696 | CENTRAL CAL FOUNDATION FOR HEALTH | 123@ABC.COM; BAKIS@DRMC.COM; WITTB@DRMC.COM |
| 31478248 | CENTRAL CARDIOLOGY MEDICAL | BBHAMBI@HEART24.COM; VTIRUP@CENTRICHCARE.COM; CMORALES@HEART24.COM |
| 31468437 | CENTRAL COURIER, LLC | NKHUMALO@SHAW.CA; NKOSI@CENTRALCOURIERLLC.COM; DSENATE@CENTRALCOURIERLLC.COM |
| 31461496 | CENTRAL FORD AUTOMOTIVE, INC. | KVALENCIA@LACENTRALFORD.COM; KJELLERSON@LACENTRALFORD.COM; DON.R.SMITH@GMAIL.COM |
| 31465569 | CENTRAL IRRIGATION INC. | CHASE@CENTRALIRRIGATION.COM; AUSTIN@CENTRALIRRIGATION.COM |
| 31459870 | CENTRAL JANITORS' SUPPLY CO. INC | ACCOUNTS.PAYABLE@BRADYINDUSTRIES.COM |
| 31465216 | CENTRAL PURCHASING CORP. | RNORAT@NSSUPPLY.COM; HSULLENGER@CAPITOLDISTRICTSUPPLY.COM; GWERBITSKI@NSSUPPLY.COM |
| 31476762 | CENTRAL VALLEY BUILDERS SUPPLY | TIMD@CENTRAL-VALLEY.COM; GREGK@CVBSUPPLY.COM; RAFAELF@CVBSUPPLY.COM |
| 31461497 | CENTRAL VALLEY COMMUNITY BANK | JOLSON@FOLSOMLAKEBANK.COM |
| 31462280 | CENTRAL VALLEY MEAT CO. INC. | HRBAP@HARRISRANCHBEEF.COM |
| 31468438 | CENTRAL WOODWORK INC | CENWOOD@ITRANSITSOLUTIONS.COM; MMCDOUGALL@CENWOOD.COM; ASTACEY@CENWOOD.COM |
| 31480804 | CENTRELAKE MEDICAL | MMASHINTCHIAN@CENTRELAKEIMAGING.COM; SHAN.NIROOLA@REZOLUT.COM; ALAPSI@CENTRELAKEIMAGING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463701 | CENTRIFUGAL CASTINGS, INC. | BSULLIVAN@CENTRIFUGAL.NET; SKRUPPA@CENTRIFUGAL.NET; NOC@LIGHTHOUSEIT.US |
| 31464039 | CENTURY 21 AFFILIATED INC | BETHWIEBUSCH@C21AFFILIATED.COM; BETH.WIEBUSCH@C21AFFILIATED.COM; SHANNONDAVIS@C21AFFILIATED.COM |
| 31464588 | CENTURY 21 RESULTS INC LO | THUANHAU1@GMAIL.COM |
| 31460618 | CENTURY COMPUTER PRODUCTS, INC. | IRIS@AMERICAINKSUPPLY.COM; RICK@UNIVERSAL-PRINTING.COM |
| 31465069 | CENTURY HILL ASSOCIATION | JON@CENTURYHILL.COM; STACY@CENTURYHILL.COM; ED@CENTURYHILL.COM |
| 31461498 | CENTURY MACHINERY COMPANY INC | LEON@CENTURYMACHINERY.COM |
| 31458850 | CENTURY PRECISION ENGINEERING, INC. | JOE@CENTURYPE.COM; MYRONYOO@CENTURYPE.COM; JEAN@CENTURYPE.COM |
| 31474776 | CENTURYLINK | LEGAL.INTERCONNECTION@LUMEN.COM; WHOLESALE.CONTRACTS@CENTURYLINK.COM |
| 31477498 | CERBAT MOUNTAIN FARM LLC | CANDICE.MEJIA@CERBATFARM.COM; GAVIN.STEED@CERBATFARM.COM |
| 31474744 | CERDIVO LLC | BRANDON.PAPA@CERDIVO.COM; TINTU.JOSE@CERDIVO.COM |
| 31468284 | CERENZIA FOODS, INC. | JOE@CERENZIAFOODS.COM; FRANKIE@CERENZIAFOODS.COM; JON@CERENZIAFOODS.COM |
| 31477342 | CERES CONSULTING L.L.C. | RODNEYG@CERESBARGE.COM; JON@ABC.COM; OFFICEAP@CERESBARGE.COM |
| 31477103 | CERIFI LLC | VIRGINIA.FORTNER@CERIFI.COM |
| 31479139 | CERRITOS AUTO RETAIL CO. | DRAMONT2@THECARGROUP.COM; STOWNLEY6@THECARGROUP.COM; BBONFOEY7@THECARGROUP.COM |
| 31466960 | CERRITOS INFINITI INC. | BBONFOEY4@THECARGROUP.COM; DRAMONT8@THECARGROUP.COM; STOWNLEY5@THECARGROUP.COM |
| 31459932 | CERTIFIED AVIATION SERVICES, LLC | JFIGUEROA@CERTIFIEDAVIATION.COM; MSTAFFORD@CERTIFIEDAVIATION.COM; ROSTROM@CERTIFIEDAVIATION.COM |
| 31456751 | CERTIFIED BUSINESS SERVICE/UNLIMITED INC. | HUILINGL@CERTIFIEDEMPLOYMENT.COM; LYDIAF@CERTIFIEDEMPLOYMENT.COM |
| 31458151 | CERTIFIED INDUSTRIAL FABRICATORS, INC. | CASS06@HOTMAIL.COM; ALBERT@CIFSTEEL.COM; CASS@CIFSTEEL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31468324 | CERTIFIED TOWING INC | CTOWING@AOL.COM; CERTIFIEDTOWING54@GMAIL.COM; CHRISTINABARBA02@HOTMAIL.COM |
| 31464490 | CESCHINI AND COMPANY CPAS | MCESCHINI@CESCHINIPLLC.COM; DYANNUCCI@CESCHINIPLLC.COM |
| 31474777 | CETRULO LLP | BTATEM@CETLLP.COM; DBARBOSA@CETLLP.COM; SSEARS@CETLLP.COM; INACTIVEVOICEBASED@MSN.COM |
| 31476893 | CFM EQUIPMENT DISTRIBUTORS, INC. | ABARTON@CFMEQUIP.COM; LBUZZARD@CFMEQUIP.COM; MROGERS@CFMEQUIP.COM |
| 31469698 | CFOS 2 GO STAFFING | RWEIS@CFOS2GO.COM; AP@2GOADVISORYGROUP.COM |
| 31465035 | CFT NV DEVELOPMENTS, LLC | SHANNON.BOZZONE@HINES.COM; CHRIS.CESARZ@HINES.COM; SUMMERLINE@HINES.COM |
| 31474132 | CG ROXANE LLC | P.SUTTER@CGROXANE.COM; B.BACKX@CGROXANE.COM |
| 31481031 | CGTECH | VICKIE.HE@CGTECH.COM; FRANKIE@CGTECH.COM; FRANKIE.CATES@CGTECH.COM |
| 31470017 | CH MANAGEMENT, LLC | JIRIZARRY@CRESCENTHEIGHTS.COM; VSAEZ@CRESCENTHEIGHTS.COM |
| 31480965 | CHA CHA'S LATIN KITCHEN | PETER@CHACHASBREA.COM; SHAWN@CHACHASLATINKITCHEN.COM |
| 31459959 | CHA HOLLYWOOD MEDICAL CENTER, LP | NONE@NONENONENONE.COM; DEVOTION.BROWN@HPMEDCENTER.COM; ALFREDO.BAZA@HPMEDCENTER.COM |
| 31480452 | CHA LA MIRADA | RSTRYKER@HILAMIRADA.COM; JVAZQUEZ@HILAMIRADA.COM; ACCOUNTING@HILAMIRADA.COM |
| 31468285 | CHABAD OF THE VALLEY | OMAR@OFFICETECHNOLOGYPARTNERS.COM; RABBIB@CHABADOFTHEVALLEY.COM; JULIE@CHABADOFTHEVALLEY.COM |
| 31480086 | CHALLENGE DAIRY PRODUCTS, INC. | JASON.MORRIS@CHALLENGEDAIRY.COM; JAZMINEGALLEGOS@CALIFORNIADAIRIES.COM |
| 31458231 | CHAMPLAIN TOTAL CAPITAL MANAGEMENT LLC | DLEARY@CHAMPLAINCAPITAL.COM; KYOUNG@CHAMPLAINCAPITAL.COM; SLEE@CHAMPLAINCAPITAL.COM |
| 31457381 | CHAMPLAIN VALLEY CHRISTIAN SCHOOL ASSOCIATION INC | K.BOELENS@CVCSVT.COM; LINDA@CVCSVT.COM; TREASURER@CVCSVT.COM |
| 31481138 | CHAMPLAIN VALLEY OFFICE OF ECONOMIC OPPORTUNITY (CVOEO) | 1BDAVISON@COMCAST.NET; CMORGAN@CVOEO.ORG; APULSIFER@CVOEO.ORG |
| 31470677 | NAME ON FILE | EMAIL ON FILE |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463603 | CHANCELLOR HEALTH CARE INC | CLUNEY.S@CHANCELLORHEALTHCARE.COM; JOEY@PNSPRO.COM; KAY.I@CHANCELLORHEALTHCARE.COM |
| 31473289 | CHANNING HOUSE | JLOZANO@CHANNINGHOUSE.ORG; RBEKKEDAHL@CHANNINGHOUSE.ORG; VPLATT@CHANNINGHOUSE.ORG; GNAIR@CHANNINGHOUSE.ORG |
| 31466038 | CHAO DENTAL CORPORATION | JULIEARNESON17@GMAIL.COM; PINHOLE@YAHOO.COM; JOHNCHAODDS@SBCGLOBAL.NET |
| 31478560 | CHAPARRAL MEDICAL GROUP, INC | ANDREW@AKIDOLABS.COM; ERIC.CHIN@AKIDOLABS.COM; JOE@VINCO.IO |
| 31459655 | CHAPEL HILL - CHAUNCY HALL SCHOOL | GPOJASEK@CHCH.ORG; DOT@CHCH.ORG; JANDRUCHOW@CHCH.ORG |
| 31480087 | CHAPMAN AIR- CONDITIONING INC. | LB@CHAPMANAIR.COM; MC@CHAPMANAIR.COM; CHERRERA@CHAPMANAIR.COM |
| 31460004 | CHARITY GUILD OF CATHOLIC WOMEN OF HARRIS COUNTY | TECH@CHARITYGUILDSHOP.ORG; PRESIDENT@CHARITYGUILDSHOP.ORG; ACCOUNTING@CHARITYGUILDSHOP.ORG |
| 31477609 | CHARLES @ BELLINGHAM APARTMENTS PROPERTY OWNER LLC | MSUSSMAN@JRKRESIDENTIAL.COM; THECHARLESNGR@JRK.COM; ESARTI@JRK.COM |
| 31468076 | NAME ON FILE | EMAIL ON FILE |
| 31468656 | CHARLES MCMURRAY CO. | ELISHAT@CHARLESMCMURRAY.COM; JEREMYN@CHARLESMCMURRAY.COM; AP@CHARLESMCMURRAY.COM |
| 31463314 | CHARLES P. CROWLEY COMPANY | JON.CROWLEY@CPCROWLEY.COM; ALEX.QUACH@CPCROWLEY.COM; ACCOUNTING@CPCROWLEY.COM |
| 31457155 | CHARLES RIVER ASSOCIATION FOR RETARDED CITIZENS INC. | ABRODZIAK@CHARLESRIVERCENTER.ORG; MPRESTON@CHARLESRIVERCENTER.ORG; TODD@CHARLESRIVERCENTER.COM |
| 31464053 | CHARLES RIVER INTERACTIVE | MDESROCHERS@CHARLESRIVERINTERACTIVE.COM; VCOELHO@CHARLESRIVERINTERACTIVE.COM; BKOLEK@SOLZON.COM; BGRIFFIN@CHARLESRIVERINTERACTIVE.COM |
| 31456979 | CHARLES RIVER SYSTEMS INC D/B/A CHARLES RIVER DEVELOPMENT | JUSTINDAIGLE@CRD.COM; SPIROSGIANNAROS@CRD.COM; TONEYBENNY@CRD.COM |
| 31467420 | CHARLES SAMELSON INC. | MFERGUSON@CSAMELSON.COM; CFUENTES@CSAMELSON.COM; PLANDAU@CSAMELSON.COM |
| 31465890 | CHARTWELL HOLDINGS, LLC | CWYETT@CHARTWELLHOLDINGS.COM; MKATZ@MAKORMGT.COM; SDIMAIO@MAKORMGT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460332 | CHARTWELL SEABROOK VENTURES, LP | SEABROOK@MAKORMGT.COM; DHOBBS@CHARTWELLHOLDINGS.COM; MKATZ+TPX2@MAKORMGT.COM |
| 31456643 | CHASE COMMERCIAL REAL ESTATE SERVICES INC. | CGJ@CHASECOMMERCIAL.COM; MILLERJ@CHASECOMMERCIAL.COM; HUNTERT@CHASECOMMERCIAL.COM |
| 31462330 | CHASE PROPERTY SERVICES INC. | SHERYL@CPS413.COM; ROGSARWAL@GMAIL.COM |
| 31474461 | CHASSMAN LLP | MBC@CHASSMANLLP.COM; MS@CHASSMANLLP.COM; MSANTOS@CHASSMANSEELIG.COM |
| 31471164 | CHATEAU DIANA LLC | CMANNING@CHATEAUD.COM; TERIM@CHATEAUD.COM; DAWNM@CHATEAUD.COM |
| 31462868 | CHATSWORTH HOSPITALITY, LLC | SANJAY@SANJHOTELS.COM; ASHLSH@INTECHSYSTEMS.COM |
| 31457082 | CHATTERTON & ASSOCIATES- THE WEALTH MANAGMENT TEAM INC | ESTHER@CHATTERTONINC.COM; JUSTIN@CHATTERTONINC.COM; ANA@WEBUILDYOURTRUST.COM |
| 31470078 | CHC WINDFIELD, LLC | ARODRIGUEZ@SIMONKONOVER.COM; TINA@KONOVERRESIDENTIAL.COM; VESTAMGR@KONOVERRESIDENTIAL.COM |
| 31475413 | CHCM INC. | ELADIOA@CHCM.US; HERMANM@CHCM.US; SUSANT@CHCM.US |
| 31464170 | CHECK CITY PARTNERSHIP, LLC | RYANM@CHECKCITY.COM; RICHARDH@CHECKCITY.COM; JULIET@CHECKCITY.COM |
| 31462281 | CHECKMATE TELEPHONE EXCHANGE | ROBERTATTHEHELM@GMAIL.COM |
| 31476508 | CHELAN COUNTY PUBLIC HOSPITAL DIST # 2 | AEDWARDS@LCCH.NET; SSAPP@LCCH.NET; AMY.THOMAS@LCCH.NET |
| 31457986 | CHELAN COUNTY PUBLIC HOSPITAL DISTRIC 1 | DIANEB@CASCADEMEDICAL.ORG; KATHYJOE@CASCADEMEDICAL.ORG |
| 31480851 | CHEM USA LLC | SHORTS1218@YAHOO.COM; KCHAROW@AO.COM; NATALIE.CHAROW@CHEM-USA.COM |
| 31462282 | CHEMCEL FEDERAL CREDIT UNION | MICHAEL.ENGEL@CHEMCEL.ORG; AMCINROY@GETSOUTHERN.COM |
| 31469352 | CHEMIPLASTICA, INC. | KRIS.PELIS@BI-QEM.COM; KRYSTAL.GLUSHIEN@BI-QEM.COM |
| 31471516 | CHEMI-SOURCE INC | MOLSON@MRM-USA.COM; KARCHULETA@MRM-USA.COM |
| 31478249 | CHEROKEE CHEMICAL CO., INC | ZCHENEY@CCICHEMICAL.COM; TPX@CCICHEMICAL.COM; ANGELA@RESOURCECOMPUTER.COM |
| 31457119 | CHERRYBROOK PLACE ASSOCIATES LP DBA CHERRYBROOK PLACE | SCHETCHAVAT@ROCKWELLMGMNT.COM |
| 31476433 | CHESHIRE MEDICAL CENTER | CSIMONS@CHESHIRE-MED.COM; GRENNIE@CHESIRE-MED.COM; KFORREST@CHESHIRE-MED.COM; AP_TEAM@HITCHCOCK.ORG |
| 31465507 | CHESTNUT PARTNERS, INC. | STHIBOUTOT@CHESTNUTP.COM; INVOICES@CHESTNUTP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480983 | CHEVALIER MACHINERY | 1NIALAPORTE@CHEVALIERUSA.COM; HELENNGUYEN@CHEVALIERUSA.COM |
| 31480578 | CHEX FINER FOODS | J.SPEYER@CHEXFOODS.COM; J.HASKELL@CHEXFOODS.COM; AKOLF@CHEXFOODS.COM |
| 31465071 | CHH QUALITY PRODUCTS INC | BRIAN@CHH-INC.COM; JOHN.WANG@CHH-INC.COM |
| 31458124 | CHICAGO CHAIN AND TRANSMISSION COMPANY | GUINTA@CHICAGOCHAIN.COM; JSCWARZ@CHICAGOCHAIN.COM |
| 31459814 | CHICAGO PSYCHOANALYTIC INSTITUTE | JOSULLIVAN@CHICAGOANALYSIS.ORG; QKIMBALL@CHICAGOANALYSIS.ORG; SUPPORT@BB-NETWORKS.COM |
| 31458497 | CHICO RES, INC., DBA RE/MAX OF CHICO | DMARLATT@VISTNETINC.COM; NIKKITSANDERS@GMAIL.COM; SSUSAN@SOLUSNS.COM |
| 31476612 | CHICO UNIFIED SCHOOL DISTRICT | JVINCENT@CHICOUSD.ORG |
| 31463370 | CHICOPEE HOUSING AUTHORITY | KLONGO@TECHAMZ.COM; MPBLAZIC@CHICOPEEHOUSING.ORG; BPNAREY@CHICOPEEHOUSING.ORG |
| 31467272 | CHILD & FAMILY CENTER | JENNIFER.ROECKLEIN@CHILDFAMILYCENTER.ORG; JOAN.ASCHOFF@FAMILYCENTER.ORG; NIKKI.BUCKSTEAD@CHILDFAMILYCENTER.ORG |
| 31476472 | CHILD & FAMILY PSYCHOLOGICAL SERVICES | ESTANLEY@CFPSYCH.ORG; SCOTT.LESSEY@LIFESTANCE.COM; BHALL@FITTECHNOLGIES.COM |
| 31476056 | CHILD & FAMILY SERVICES, INC. | AMSANTOS@CFSERVICES.ORG; JMAZUR@CFSERVICES.ORG |
| 31463371 | CHILD GUIDANCE CENTER INC. | LPACK@CGCINC.ORG; EOROURKE@CGCINC.ORG; JMIRANDA@CGCINC.ORG |
| 31467305 | CHILDCARE CAREERS INC | JASON@CHILDCARECAREERS.COM; DAMLA@CHILDCARECAREERS.NET; RIOSM.RYAN@GMAIL.COM |
| 31459198 | CHILDNET YOUTH AND FAMILY SERVICES | NPAPPAS@CHILDNET.NET; ASAGE@CHILDNET.NET; RLIZANO@CHILDNET.NET |
| 31463241 | CHILDREN OF THE NIGHT INC. | LOIS@CHILDRENOFTHENIGHT.ORG; KFLAHERTY@CHILDRENOFTHENIGHT.ORG |
| 31480283 | CHILDREN'S MUSEUM OF ORANGE COUNTY | BELINDA@A-ZTECHS.US; KELLEY.LOVELL@PRETENDCITY.ORG; PHI.NGUYEN@PRETENDCITY.ORG |
| 31473328 | CHINA AIRLINES | CHUNG-YUEH_LIU@CHINA-AIRLINES.COM; YANI.CHEN@CHINA-AIRLINES.COM; YU-PING_TSENG@CHINA-AIRLINES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470889 | CHINN & LOUIE LLC | SYLVIA@GMESOLUTIONS.COM; ARTRA@GMESOLUTIONS.COM; VALERIE@GMESOLUTIONS.COM |
| 31479183 | CHIPTON-ROSS INC. | DDO@CHIPTONROSS.COM; CGULDIMANN@CHIPTONROSS.COM; AP@CHIPTONROSS.COM |
| 31477685 | CHIRO INC. | DPETERS@MRCLEANSYSTEMS.COM; JFISCHER@MRCLEANSYSTEMS.COM |
| 31463372 | CHIVAROLI & ASSOCIATES INC | JEREMY.STEPAN@RESURGENCEIT.COM; RANDYJ@CHIVAROLI.COM; COLLINW@CHIVAROLI.COM |
| 31476613 | CHOCOLATE MAGIC LAS VEGAS LLC | BHALL@FALLSVIEW.COM; KERRIM@CHOCMAGIC.COM; AP@NIAGARAFALLSHOTELS.COM |
| 31473929 | CHOCZERO INC. | DAVID@CHOCZERO.COM; JOE@CREAMISTRY.COM; ANDREA@CHOCZERO.COM |
| 31480852 | CHOICE ALARM | CHOICEALARM@YAHOO.COM; CHOIFAMILY012@YAHOO.COM |
| 31459809 | CHONG HING PREMIER JEWELERS, INC | CATHERINELEE@CHPREMIER.COM; SERVICE@AFFINITEL.COM; AGNES@CHPREMIER.COM |
| 31469468 | CHRIS' FULLER PAINT | DESIGN@DAVISHOMETRENDS.COM |
| 31462331 | CHRIS HARP CONSTRUCTION, LLC | CHRIS@CHRISHARPCONSTRUCTION.COM; TODD@ECDLP.COM; BECKY@CHRISHARPCONSTRUCTION.COM |
| 31461012 | CHRIS STEELE ENTERPRISES, INC. | MR.RYANBILL@GMAIL.COM; CHRIS.ROWE@NETSPARKTELECOM.COM; JWILSON@CATTAVERDERA.COM |
| 31478833 | CHRISP COMPANY | JCHAO@CHRISPCO.COM; ASOTELO@CHRISECO.COM; EROBLES@CHRISPCO.COM |
| 31462199 | CHRISTBRIDGE IMMANUEL CHURCH | CBA@CHRISTBRIDGE.NET; BRIANR@ATLASIP.NET; DRDAN@CHRISTBRIDGE.NET |
| 31466734 | CHRISTENSEN EHRET, LLP | BILLPAYCA-OPER@CHS.LAW |
| 31462920 | CHRISTIAN BOOK DISTRIBUTORS | SGALLAGHER@CHRISTIANBOOK.COM; KRUIZ@CHRISTIANBOOK.COM; BRUSSELL@CHRISTIANBOOK.COM; BMACHARIA@CHRISTIANBOOK.COM |
| 31476220 | CHRISTIAN CHURCH HOMES | SKIM@CCHNC.ORG; SNAJEEB@CCHNC.ORG; ARUMIANSEV@CCHNC.ORG10292023 |
| 31457695 | CHRISTIAN EVANGELICAL CHURCHES OF AMERICA, INC | RSWANSON@PATTENCECA.ORG |
| 31476314 | NAME ON FILE | EMAIL ON FILE |
| 31476253 | CHRYSALIS CHARTER SCHOOL | BRENDA@CHRYSALISCHARTER.ORG; CATHERINE@CHRYSALISCHARTER.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467511 | CHUCKS RV RESORT, LLC | GUY@APNOW.COM; DEBBIE@APNOW.COM |
| 31481252 | CHUCK'S SIGN CO | CHUCKSSIGNS@GMAIL.COM |
| 31460987 | CHUDACOFF SIMON & FRIEDMAN LLP | GREG@CFINJURYLAW.COM; RAUL@CFINJURYLAW.COM |
| 31475307 | NAME ON FILE | EMAIL ON FILE |
| 31476057 | CHUNGHWA TELECOM GLOBAL, INC. | PHOEBE.WANG@CHTGLOBAL.COM; JR.SHAW@CHTGLOBAL.COM |
| 31480835 | CHURCH OF RELIGIOUS SCIENCE | SC4PCL@YAHOO.COM; GLDHOBSON@GMAIL.COM |
| 31461051 | CHURCH OF THE HOLY SPIRIT INC. | YOLANDA@CHSROANOKE.COM |
| 31466613 | CHURCH OF THE NAZARENE | MILLINGWORTH@OLIVEKNOLLS.COM |
| 31469782 | CHURCHILL VALENCIA | ANNEVALENCIA22@GMAIL.COM |
| 31473808 | CHURNZERO INC | MSULTZER@CHURNZERO.COM |
| 31478767 | CHURON INN WINERY | LAN@NEWCLASSICFURNITURE.COM; 1HOGEN@NEWCLASSICFURNITURE.COM; LUCY@FURNITURE-CREATIONS.COM |
| 31470697 | CIBO TECHNOLOGIES | BHERNANDEZ@CIBOTECHNOLOGIES.COM; MYOUNESS@CIBOTECHNOLOGIES.COM; NHENRY@CIBOTECHNOLOGIES.COM; BSEVERSON@CIBOTECHNOLOGIES.COM |
| 31476945 | CIC RESEARCH INC. | SEVANS@CICRESEARCH.COM; SHULL@CICRESEARCH.COM |
| 31480205 | CINDA, INC. | CTANGLES@COMCAST.NET; ALINE.PARNAGIAN1@GMAIL.COM |
| 31456116 | CINDY ROMANO MODELING AND TALENT AGENCY, INC | CINDYROMANO@AOL.COM |
| 31479668 | CINE MAGNETICS | DEBELLIS@CMINYLA.COM; PAYABLES@PREMIEREDIGITAL.NET |
| 31468440 | CINEMA SECRETS, INC. | DANNY@CINEMASECRETS.COM; MICAHEL@CINEMASECRETS.COM; ROB@CINEMASECRETS.COM |
| 31466348 | CINEMA SERVICE COMPANY | JOAN@CSCFILMBUYING.COM; TIM@CSCFILMBUYING.COM; BILL@NETWORK-ADVISORS.NET |
| 31468381 | CIRCLE GROUP LLC THE | DRICHARDS@THECIRCLEGROUP.COM; AONEILL@THECIRCLEGROUP.COM |
| 31470763 | CIRCLE MANAGEMENT | JCS@CIRCLEMGT.COM; WMS@CIRCLEMGT.COM |
| 31473809 | CISION US INC | ACCOUNTSRECEIVABLE@CISION.COM |
| 31470243 | CISLO & THOMAS LLP | DAN@CISLO.COM; DTEJEDA@CISLO.COM; ASUGARMAN@CISLO.COM |
| 31476012 | CITIZENS BANK OF THE MIDWEST | SANDY@CBMW.BANK |
| 31466924 | CITIZENS BUSINESS BANK | CITIZENSBUSINESSBANK@SERIVCE-NOW.COM |
| 31459822 | CITIZENS CLAIMS CONSULTANTS INC. | ENRIQUE@123.COM; INFO@CITIZENSCLAIMSCONSULTANTS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465131 | CITIZENS OF HUMANITY LLC | FPAGNETTI@CITIZENSOFHUMANITY.COM; NRAMIREZ@CITIZENSOFHUMANITY.COM; DPULIDO@CITIZENSOFHUMANITY.COM |
| 31468616 | CITIZEN'S STATE BANK | K.BROOKS@CSBSA.COM; D.ORSAK@CSBSA.COM |
| 31481346 | CITRUS, LLC | CAI.PALMITER@CITRUSMGT.COM; JOSEPH.CAHILL@CITRUSMGT.COM; PSB@JMFDEVELOOMENT.COM |
| 31469044 | CITY BEVERAGES, LLC | DAVID.GONZALEZ@CITYBEVERAGES.COM; ITDEPT@CITYBEVERAGES.COM; KEVIN.RAJKUMAR@CITYBEVERAGES.COM |
| 31462829 | CITY CHEVROLET OF SAN DIEGO | JBOONE@SEDANOFORD.COM; CHRIS@VALLEYEPETEC.COM; DBARTOL@MISSIONBAYVOLKSWAGEN.COM |
| 31466039 | CITY CLUB OF FORT WORTH | CHALVORSON@CITYCLUBFW.COM; PMUIR@CITYCLUB-FTW.COM; PMUIR@CITYCLUBFW.COM |
| 31468382 | CITY ENTERPRISE INC. | WONDA@CITYENTERPRISEINC.COM; JAMES@CITYENTERPRISEINC.COM |
| 31470181 | CITY NATIONAL BANK | CAROL.MARSHALL@CNB.COM; ERIC.ERLAND@CNB.COM; NO@CNB.COM; ROBERT.KIENAST@CNB.COM |
| 31466427 | CITY NORTH DEVELOPMENT | KWILLIS@CITYNORTHLLC.COM; BGORDON@CITYNORTHLLC.COM; GMCSWEENEY@CITYNORTHDEV.COM |
| 31468325 | CITY OF AGUORA HILLS | CPINUELAS@AGOURAHILLSCITY.ORG; NHAMBURGER@AGOURAHILLSCITY.ORG |
| 31465036 | CITY OF ALBANY CITY HALL | VMBA@ALBANYCA.ORG; MPARENTI@ALBANYCA.ORG; JEALLEN@ALBANYCA.ORG; ACCOUNTSPAYABLE@ALBANYCA.ORG |
| 31480639 | CITY OF ARTESIA | JMURGUIA@CITYOFARTESIA.US; KWARDLE@CITYOFARTESIA.US; CNIETO-LINARES@CITYOFARTESIA.US |
| 31472549 | CITY OF ATWATER | GLAMERSON@ATWATER.ORG; JVINSON@ATWATER.ORG; MHULL@TMPROS.COM; INACTIVE7302025.BARMSTRONG@ATWATER.ORG |
| 31473024 | CITY OF AURORA | THOFACKE@AURORAGOV.ORG; MKIPP@AURORAGOV.ORG |
| 31473195 | CITY OF AVENAL | ALOPEZ@CITYOFAVENAL.US; FSANTILLAN@CITYOFAVENAL.COM; DPERKINS@CITYOFAVENAL.COM |
| 31468326 | CITY OF BALDWIN PARK | CPOOVAKAN@BALDWINPARKCA.GOV; RMORRIS@BALDWINPARK.GOV; DMORTENSEN@BALDWINPARK.COM |
| 31472550 | CITY OF BANNING | SUPPORT@BANNINGCA.GOV; DSCHULZE@BANNINGCA.GOV; EBROWN@BANNINGCA.GOV; APINQUIRY@BANNINGCA.GOV |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476315 | CITY OF BELLFLOWER | BINIGUEZ@BELLFLOWER.ORG; SGOSE@BELLFLOWER.ORG; TRHEE@BELLFLOWER.ORG; AGARAN@BELLFLOWER.ORG |
| 31476316 | CITY OF BELLFLOWER | JDELLALONGA@BELLFLOWER.ORG; RSMOOT@BELLFLOWER.ORG |
| 31476315 | CITY OF BELLFLOWER | BINIGUEZ@BELLFLOWER.ORG; SGOSE@BELLFLOWER.ORG; TRHEE@BELLFLOWER.ORG; AGARAN@BELLFLOWER.ORG |
| 31476316 | CITY OF BELLFLOWER | JDELLALONGA@BELLFLOWER.ORG; RSMOOT@BELLFLOWER.ORG |
| 31480836 | CITY OF BELMONT, CALIFORNIA | JEGGERS@BELMONT.GOV; MMARTINEZ@BELMONT.GOV; IT@BELMONT.GOV |
| 31470182 | CITY OF BURLINGAME | HYSCOTT@BURLINGAME.ORG; KCAO@BURLINGAME.ORG; LGOLDMAN@BURLINGAME.ORG |
| 31471728 | CITY OF CAPITOLA | JMALBERG@CI.CAPITOLA.CA.US; JGOLDSTEIN@CI.CAPITOLA.CA.US; EGONZALEZ@CI.CAPITOLA.CA.US |
| 31477820 | CITY OF CATHEDRAL CITY | JDEGUZMAN@CATHEDRALCITY.GOV; TSCOTT@CATHEDRALCITY.GOV; JHILDERBRAND@CATHEDRALCITY.GOV; ACCOUNTSPAYABLE@CATHEDRALCITY.GOV |
| 31480579 | CITY OF CHICOPEE | AVERNON@CHICOPEEMA.GOV; MBARRETT@CHICOPEEMA.GOV; GEDWARDS@CHICOPEEMA.GOV |
| 31470923 | CITY OF CLEWISTON | MALI.GARDNER@CLEWISTON-FL.GOV; SHARI.HOWELL@CLEWISTON-FL.GOV; ACCOUNTS.PAYABLE@CLEWISTON-FL.GOV; ASHLEY.SMITH@CLEWISTON-FL.GOV |
| 31470808 | CITY OF COACHELLA | JASON@DESERTSUPPORT.COM; MWALWICK@COACHELLA.ORG; GMARTIN@COACHELLA.ORG; BPATTISON@COACHELLA.ORG |
| 31471783 | CITY OF CORONADO | BLEWTON@CORONADO.CA.US; VLY@CORONADO.CA.US; ANEGASH@CORONADO.CA.US |
| 31466786 | CITY OF CORPUS CHRISTI | JAIMEO3@CCTEXAS.COM; PHILIPS@CCTEXAS.COM; ROBERTR2@CCTEXAS.COM; ADRIANDLC@CCTEXAS.COM |
| 31473196 | CITY OF COTATI | DOBID@COTATICITY.ORG; ACOURTER@COTATICITY.ORG; NVELOSO@COTATICITY.ORG; ASTERNAD@KLLTCONSULTING.COM |
| 31468441 | CITY OF CUPERTINO CA | MARILYNP@CUPERTINO.GOV; TOMMYY@CUPERTINO.GOV; BENNYH@CUPERTINO.ORG; ITBILLING@CUPERTINO.ORG |
| 31472849 | CITY OF DOWNEY | ALAM@DOWNEYCA.ORG; EPELAYO@DOWNEYCA.ORG; KVANRAAY@DOWNEYCA.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477034 | CITY OF EASTHAMPTON | KCAMIHORT@EASTHAMPTONMA.GOV; MAYOR@EASTHAMPTONMA.GOV; ANGUYEN@EASTHAMPTONMA.GOV |
| 31473374 | CITY OF EASTON | MFARES@ESTON-PA.GOV; MFARES111@ESTON-PA.GOV; MFARES@EASTON-PA.GOV; DKOLLMORGEN@EASTON-PA.GOV |
| 31471686 | CITY OF EL CAJON | JANICE@CLOUDUBER.IO; SDIAZ@ELCAJON.GOV; JSANTOS@ELCAJON.GOV; AVANRAV@ELCAJON.GOV |
| 31470282 | CITY OF EMERYVILLE | CDANIEL@EMERYVILLE.ORG; MPARENTI@EMERYVILLE.ORG; CCHAN@EMERYVILLE.ORG |
| 31472501 | CITY OF FONTANA | CBECK@FONTANA.ORG; DVLASICH@FONTANA.ORG |
| 31480966 | CITY OF FOUNTAIN VALLEY | JACKIE.LUENGAS@FOUNTAINVALLEY.ORG; SCOTT.KIM@FOUNTAINVALLEY.GOV; SCOTT.KIM@FOUNTAINVALLEY.ORG; NNOO@NOEMAIL.COM |
| 31471729 | CITY OF FRANKLIN | JMATELSKI@FRANKLINWI.GOV; KHERSH@FRANKLINWI.GOV; DBROWN@FRANKLINWI.GOV |
| 31473375 | CITY OF FULTON | LSYRELL@CITYOFFULTON.COM; DOBRIEN@CITYOFFULTON.COM; JGIBBONS@NAUGHTONNET.COM; CTROWBRIDGE@CITYOFFULTON.COM |
| 31471137 | CITY OF GRANDVIEW | HMEJIA@GRANDVIEW.WA.US; KAL.FULLER@GRANDVIEWPD.US; SETH.BAILEY@GRANDVIEWPD.US; BRIANNA.WARE@GRANDVIEWPD.US |
| 31470427 | CITY OF GREENFIELD | ARATHBUN@CI.GREENFIELD.CA.US; EESPINOSA@CI.GREENFIELD.CA.US; PWOOD@CI.GREENFIELD.CA.US |
| 31472551 | CITY OF HANFORD | EFORCEY@HANFORDCA.GOV; DPYLE@CI.HANFORD.CA.US; BILLING@HANFORDCA.GOV |
| 31480580 | CITY OF HERCULES | FFLORES@HERCULESCA.GOV; LMARTIN@CI.HERCULES.CA.US; BHEITZ@AMS.NET |
| 31471784 | CITY OF HIGHLAND | LNAVACRUZ@CITYOFHIGHLAND.ORG; DDANIELY@CITYOFHIGHLAND.ORG; AP@CITYOFHIGHLAND.ORG |
| 31480640 | CITY OF HOLYOKE | 313@HOLYOKEPD.ORG; 322@HOLYOKEPD.ORG |
| 31479794 | CITY OF HOPE NATIONAL MEDICAL CENTER | ERICDG@PACSHORESONCOLOGY.COM; JCARLOS@EARTHLINK.NET; MARKHERNANDEZ@COH.ORG; ARTUROM@PACSHORESONCOLOGY.COM |
| 31473810 | CITY OF HURST | CCARUTHERS@HURSTTX.GOV; SPATEL@HURSTTX.GOV |
| 31471946 | CITY OF HUTCHINS | JQUIN@CITYOFHUTCHINSTX.GOV; SHICKSON@CITYOFHUTCHINS.ORG; TLEWIS@CITYOFHUTCHINS.ORG; BLEAL@BAXTERIT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466394 | CITY OF IMPERIAL BEACH | JSANTOS@IMPERIALBEACHCA.GOV; ECORTEZ@IMPERIALBEACHCA.GOV; TFOLTZ@IMPERIALBEACHCA.GOV |
| 31471518 | CITY OF INDUSTRY | GDEAN@TTDEPOT.COM; JNELSON@CITYOFINDUSTRY.ORG; YPADILLA@CITYOFINDUSTRY.ORG; ANAVA@ACORNTECHSERVICES.COM |
| 31471803 | CITY OF LA HABRA | PCHU@LAHABRACA.GOV; JSADRO@LAHABRACA.GOV; APIRMORADI@OCSD.ORG |
| 31470809 | CITY OF LA MIRADA | MPASCUAL@CITYOFLAMIRADA.ORG; ABETTS@INTELESYSONE.COM; AWILLIAMS@CITYOFLAMIRADA.ORG |
| 31480769 | CITY OF LA QUINTA | TECHNOLOGY@LAQUINTACA.GOV; AP@LAQUINTACA.GOV; DKINLEY@LAQUINTACA.GOV |
| 31471961 | CITY OF LA VERNE | TLOZANO@LVPD.ORG; AGARCIA@CITYOFLAVERNE.ORG; EBEILSTEIN@LAVERNECA.GOV |
| 31468383 | CITY OF LAGUNA HILLS | ROROS@LAGUNAHILLSCA.GOV; DWHITE@LAGUNAHILLSCA.GOV; JREYES@LAGUNAHILLSCA.GOV |
| 31471035 | CITY OF LANCASTER | MSANDERSON@CITYOFLANCASTERCA.ORG; JHAGGARD@CITYOFLANCASTERCA.GOV; GRACEEVANS@SHAMROCKCONSULTING.COM; CPETROSKY@CITYOFLANCASTER.ORG |
| 31479669 | CITY OF LOWELL | MFERNANDEZ@LOWELLMA.GOV; WSKINNER@LOWELL.K12.MA.US; JMEYERS@LOWELLMA.GOV; ACCOUNTSPAYABLE@LOWELL.K12.MA.US |
| 31473246 | CITY OF MALDEN | CRANAGHAN@CITYOFMALDEN.ORG; ARODRIGUES@CITYOFMALDEN.ORG; TMERTZ@CITYOFMALDEN.ORG |
| 31471095 | CITY OF MANSFIELD | TODD.WILLIAMS@MANSFIELD-TX.GOV; GLENN.MCLELLAND@MANSFIELDTEXAS.GOV |
| 31481253 | CITY OF MANTECA | KNOX@LARUECOM.COM; PAROUNSACK@CI.MANTECA.CA.US; ESALDIVAR@MANTECA.GOV; ASHIPMAN@CI.MANTECA.CA.US |
| 31470448 | CITY OF MARYSVILLE | MWIDENER@MARYSVILLEPD.ORG; JENNIFERS@MARYSVILLE.CA.US; CSACHS@MARYSVILLEPD.ORG |
| 31467306 | CITY OF MEDFORD, MASS | BKERR@MINLIB.NET; KM1@BFTELECOM.COM |
| 31471831 | CITY OF MONROVIA | LVASQUEZ@MONROVIACA.GOV; ACHO@MONROVIACA.GOV; IT@MONROVIACA.GOV |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469963 | CITY OF MONTEBELLO | JSORIA@MONTEBELLOCA.GOV; RBOBADILLA@CITYOFMONTEBELLO.COM; FSCHUYLER@CITYOFMONTEBELLO.COM; AP@CITYOFMONTEBELLO.COM |
| 31477328 | CITY OF NORTH LAS VEGAS | DONAHOEJ@CITYOFNORTHLASVEGAS.COM; STEELEH@CITYOFNORTHLASVEGAS.COM; ELLIOTTJ@CITYOFNORTHLASVEGAS.COM; ACCOUNTSPAYABLE@CITYOFNORTHLASVEGAS.COM |
| 31473294 | CITY OF NOVATO | SMILLER@NOVATO.ORG; DWEAKLEY@NOVATO.ORG; CCAPRIOLA@NOVATO.ORG |
| 31479291 | CITY OF ONTARIO | NDIONALDO@ONTARIOCA.GOV; ADUARTE@ONTARIOCA.GOV; CFERNANDES@ONTARIOCA.GOV; ADUARTE@ONTARIOCA.GOV |
| 31479670 | CITY OF OSWEGO | SCOFFEY@OSWEGONY.ORG; MRILEY@OSWEGONY.ORG; TCARPENTER@OSWEGONY.ORG; CBAKER@OSWEGONY.ORG |
| 31469129 | CITY OF PALM DESERT | THILEMAN@CITYOFPALMDESERT.ORG; LCARNEY@CITYOFPALMDESERT.ORG; CVONHELF@CITYOFPALMDESERT.ORG; INVOICEPROCESSING@PALMDESERT.GOV |
| 31470392 | CITY OF PITTSFIELD | SCONNORS@PITTSFIELDMA.GOV; JMUNN@CITYOFPITTSFIELD.ORG; MSTEBEN@CITYOFPITTSFIELD.ORG; ALEX@PITTSFIELDLIBRARY.ORG |
| 31468617 | CITY OF PORT ARANSAS | PWERTH@CITYOFPORTARANSAS.ORG; DHONEA@CITYOFPORTARANSAS.ORG; DAVIDPARSONS@CITYOFPORTARANSAS.ORG |
| 31462688 | CITY OF RANCHO PALOS VERDES | LBUCHWALD@RPVCA.GOV; GYAP@RPVCA.GOV; DANL@RPV.COM |
| 31468250 | CITY OF REDWOOD CITY | ITMANAGER@REDWOODCITY.ORG; SLAU@REDWOODCITY.ORG; MSHEENA@REDWOODCITY.ORG |
| 31474598 | CITY OF RENO | FRANDENC@RENO.GOV; VADLAKUNTAK@RENO.GOV; KHIMJIR@RENO.GOV; PHELPSA@RENO.GOV |
| 31476833 | CITY OF REPUBLIC | CITYCLERK@REPUBLICWA.ORG |
| 31474051 | CITY OF RIPON | AARIAS@CITYOFRIPON.ORG; CCARO@CITYOFRIPON.ORG |
| 31471730 | CITY OF ROSEMEAD | SUPPORT@CITYOFROSEMEAD.ORG; BKIM@CITYOFROSEMEAD.ORG; ITSERVICES@CITYOFROSEMEAD.ORG |
| 31467001 | CITY OF SAN BERNARDINO | KORNBLAU_RO@SBCITY.ORG; SOSA_ED@SBCITY.ORG; CERVANTES_FR@SBCITY.ORG; MONTOYA_CH@SBCITY.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457384 | CITY OF SAN BERNARDINO MUNICIPAL WATER DEPARTMENT | DONOTEMAIL1@EMAIL.COM; PATRICK.ROGERS@SBMWD.ORG; SEYEDREZA.HOSSEINI@SBMWD.ORG; INACTIVE2122025.BEN.RODRIGUEZ@SBMWD.ORG |
| 31470456 | CITY OF SAN CARLOS | NBLACKBURN@CITYOFSANCARLOS.ORG; WHOCH@CITYOFSANCARLOS.ORG; MPAYUMO@CITYOFSANCARLOS.ORG; INACTIVE4302025.CHONG@CITYOFSANCARLOS.ORG |
| 31476641 | CITY OF SAN DIMAS | JLEE@SANDIMASCA.GOV; JMARIN@SANDIMASCA.GOV |
| 31470698 | CITY OF SAN RAMON | RMARIA@SANRAMON.CA.GOV; BDYCUS@SANRAMON.CA.GOV; BBRANDT@SANRAMON.CA.GOV |
| 31470891 | CITY OF SANTA ANA | GDUNHAM@SANTA-ANA.ORG; MFETNER@SANTA-ANA.ORG; IT_ADMIN@SANTA-ANA.ORG |
| 31481270 | CITY OF SANTA ANA | SCARVALHO@SANTA-ANA.ORG |
| 31468077 | CITY OF SIERRA MADRE | JORTIZ@CITYOFSIERRAMADRE.COM; MMEDINA@CITYOFSIERRAMADRE.COM; OMILAN@CITYOFSIERRAMADRE.COM |
| 31466740 | CITY OF SOUTH EL MONTE | RSALAS@SOELMONTE.ORG; ADELACRUZ@SOELMONTE.ORG; MHIGA@SOELMONTE.ORG; AHALL@SOELMONTE.ORG |
| 31472449 | CITY OF STANTON | SMARTIN@STANTONCA.GOV; HSHIN@CI.STANTON.CA.US; HSHINHEYDORN@STANTONCA.GOV; CVAZQUEZ@INFTECHNOLOGIES.COM |
| 31469211 | CITY OF SUISUN CITY | RROBERTS@SUISUN.COM; GFOLSOM@SUISUN.COM; JVALDE@SUISUN.COM |
| 31473297 | CITY OF TULARE | JBOWLING@TULARE.CA.GOV; RHUNT@TULARE.CA.GOV; CROBERTS@TULARE.CA.GOV |
| 31479671 | CITY OF TUSTIN | JROMERO@TUSTINCA.ORG; JKING@TUSTINCA.ORG; JCHURCHILL@TUSTINCA.ORG; ALGONZALES@TUSTINCA.ORG |
| 31473247 | CITY OF UPLAND | RICHARD@CI.UPLAND.CA.US; RDALQUEST@CI.UPLAND.CA.US; RICHARD@UPLANDCA.GOV; BCRITCHFIELD@CI.UPLAND.CA.US |
| 31480242 | CITY OF WASCO | SCHURLBERT@CITYOFWASCO.ROG; NEPEREZ@CITYOFWASCO.ORG |
| 31471189 | CITY OF WESTBROOK | GHAMILTON@WESTBROOK.ME.US; ATURCOTTE@WESTBROOK.ME.US; JROBERTS@WESTBROOK.ME.US; JPETERSON@WESTBROOK.ME.US |
| 31471192 | CITY OF WHEATLAND | BZENONI@WHEATLAND.CA.GOV |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470924 | CITY OF WHITEHALL | KIM.MAGGARD@WHITEHALL-OH.US; MICHAEL.ISAAC@WHITEHALL-OH.US; CASEY.THOMAS@WHITEHALL-OH.US; BRITTNEY.AGURS@WHITEHALL-OH.US |
| 31472359 | CITY OF YUCAIPA | CHRISTOPHERMARKARIAN@YAHOO.COM; DAVEM@LANWANE.COM; JSHANKLAND@YUCAIPA.ORG; AP@YUCAIPA.ORG |
| 31474778 | CITY REALTY | FRED@CITYREALTYBOSTON.COM; JERRY.WYCOCO@CRMPROPERTYMANAGEMENT.COM |
| 31465132 | CITYGATE ASSOCIATES, LLC | CJACKSON@CITYGATEASSOCIATES.COM; KHARRIS@CITYGATEASSOCIATES.COM; LSTANDLEY@CITYGATEASSOCIATES.COM |
| 31460865 | CITYWIDE ESCROW SERVICES, INC. | CAROL@CITYWIDEESCROWSERVICES.COM; MICHELLE@CITYWIDEESCROWSERVICES.COM; DL-RUS-ITS-NOC@ROCOH-USA.COM |
| 31476834 | CJ AMERICA, INC. | SUNG.LEE@CJ.NET; HWAYONG.LEE@CJ.NET; OOHYUN.KWON@CJ.NET |
| 31465175 | CJI PROCESS SYSTEMS INC. | MICHELLE@CJIPROCESSSYSTEMS.COM; NORA@CJIPROCESSSYSTEMS.COM |
| 31470393 | CLAIR GLOBAL CORP. | AP@CLAIRGLOBAL.COM |
| 31466395 | CLAREMONT ESCROW, INC. | HEATHER@CLAREMONTESCROW.COM; JOSH@REDFIREIT.COM |
| 31467421 | CLAREMONT TENNIS CLUB | MDEVLIN-PREIKSA@CLAREMONTCLUB.COM; MIKE.BOOS@CLAREMONTCLUB.COM; KYLE@MCKAYGROUP.NET; BRIAN@MCKAYGROUP.NET |
| 31456480 | CLARENDON HILLS PARK DISTRICT | KATIEG@CLARENDONHILLSPARKDISTRICT.ORG; DONS@CLARENDONHILLSPARKDISTRICT.ORG; MIKEF@CLARENDONHILLSPARKDISTRICT.ORG |
| 31480472 | CLARESCO CORPORATION | SALES@CLARESCO.COM; JMOORE@CLARESCO.COM; MATT@CLARESCO.COM |
| 31457812 | CLARETIAN MISSIONARIES - U.S.A. PROVINCE INC. | FERNANDEZR@CLARETIANS.ORG |
| 31480473 | CLAREWOOD HOUSE, INC | PATRICK@CLAREWOODHOUSE.COM; ROBBIE@CLAREWOODHOUSE.COM |
| 31466396 | CLARITY MANAGEMENT, LP | ALI@CLARITYPARTNERS.NET; ADC@CLARITYPARTNERS.NET; WJK@CLARITYPARTNERS.NET |
| 31464171 | CLARK - PACIFIC CORPORATION | GALHADY@CLARKPACIFIC.COM; LOUISB@CLARKPACIFIC.COM; MMURPHEY@CLARKPACIFIC.COM |
| 31456481 | CLARK CONSOLIDATED INDUSTRIES | KATHYRIPPS325@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458018 | CLARK CONSTRUCTION, INC. OF MISSISSIPPI | BRADCLARK@CLARKINC.COM; RPLAISANCE@CLARKINC.COM |
| 31480696 | CLARK COUNTY EDUCATION ASSOCIATION | CKELLER@CCEA-NV.ORG; EMOGENSEN@CCEA-NV.ORG; RSERRANO@CCEA-NV.ORG |
| 31474052 | NAME ON FILE | EMAIL ON FILE |
| 31459499 | CLARMIL MANUFACTURING CORPORATION | RMACASAET@CLARMILMFG.COM; EHFLORES@CLARMILMFG.COM; LEI.MARCELO@GOLDILOCKS.COM |
| 31464378 | CLAS INFORMATION SERVICES | JUDY@CLASINFO.COM; SCOTT@CLASINFO.COM; JON@CLASINFO.COM |
| 31468384 | CLASSE PARTY RENTALS | REDDY@MAIL.COM |
| 31466787 | CLASSIC CONCEPTS, INC. | ANNABELLE.HOLMES@CLASSICHOME.COM; BILLY@CLASSICHOME.COM; DANIEL.ANDREWS@CLASSICHOME.COM |
| 31457821 | CLASSIC DISTRIBUTING AND BEVERAGE GROUP, INC. | LANGL@NEWPORTCOVEIH.COM; JAY@JAGTECH.NET |
| 31456747 | CLASSIC PROPERTY MANAGEMENT COMPANY, INC. | ZOLTAN@CPM.TO |
| 31467645 | CLAYTON CONTROLS INC. | CBROWN@CLAYCON.COM; JALLARD@CLAYCON.COM |
| 31476087 | CLEAR AD | JOHN.DIAZ@CLEARAD.COM; BRUCE.KELLY@CLEARAD.COM; AP@CLEARAD.COM |
| 31460702 | CLEAR CHANNEL BROADCASTING INC. | GENEMAYO@IHEARTMEDIA.COM; ARNOLDLOPEZ@IHEARTMEDIA.COM |
| 31480581 | CLEAR HARBOR LLC | SFROST@CLEARHARBOR.COM; WSMAY@CLEARHARBOR.COM; DJOHN@CLEARHARBOR.COM |
| 31457039 | CLEARINGHOUSE COMMUNITY DEVELOPMENT FINANCIAL INSTITUTI | GABRIELLAB@CCDFI.COM; KATHYB@CLEARINGHOUSECDFI.COM; BEVANS@TEAMLOGICIT.COM |
| 31457039 | CLEARINGHOUSE COMMUNITY DEVELOPMENT FINANCIAL INSTITUTI | GABRIELLAB@CCDFI.COM; KATHYB@CLEARINGHOUSECDFI.COM; BEVANS@TEAMLOGICIT.COM |
| 31460988 | CLEARPATH FEDERAL CREDIT UNION | GURKMEZ@CLEARPATHFCU.ORG; LLABELLA@CLEARPATHFCU.ORG; LGONZALES@CLEARPATHFCU.ORG |
| 31458508 | CLEARPATH WORKFORCE MANAGEMENT, INC. | DAVID.WEST@CLEARPATHWM.COM; RENEE.FINK@CLEARPATHWM.COM; JUDY.GNADE@CLEARPATHWM.COM |
| 31458842 | CLEARWATER MONTANA PROPERTIES, INC. | SHAUN@CLEARWATERPROPERTIES.COM; TATUM@CLEARWATERPROPERTIES.COM; PAULA@CLEARWATERPROPERTIES.COM |
| 31467307 | CLEMENTINE PAPER INC. | MIKE@CLEMENTINEPAPER.COM |
| 31465571 | CLIMATEWORKS FOUNDATION | ERIC.CADDENHEAD@CLIMATEWORKS.ORG; ANTTI.KORHONEN@CLIMATEWORKS.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472831 | CLINIC INC THE | AP@TOHELPEVERYONE.ORG |
| 31462921 | CLINICAL MICRO SENSORS INC. | CEAZAR.NAMOCA@GENMARKDX.COM; E@GENMARKDX.COM; SHERRY.NILES@GENMARKDX.COM |
| 31479495 | CLINICAS DEL CAMINO REAL INC. | AABBAS@CLINICAS.ORG; ADURAN@CLINICAS.ORG; GPAWAR@CLINICAS.ORG |
| 31463518 | CLOTHING ILLUSTRATED, INC. | DANNY@AZIZLA.COM; DIDI@AZIZLA.COM |
| 31472200 | CLOUDSTEP CORP. | HSIDDIQI@CLOUDSTEP.COM; RLOTTATORE@CLOUDSTEP.COM |
| 31462944 | CLOVIS INSURANCE AGENCY INC | MFOX@CLOVISINSURANCEAGENCY.COM; KHARRIS@CLOVISINSURANCEAGENCY.COM |
| 31475357 | CLOZD INC | ANDY.EMMONS@CLOZD.COM; LEGAL@CLOZD.COM |
| 31456031 | CLPF CC PAVILIION OPERATING COMPANY, LLC | C.NASSETTA@HILTON.COM; DFLETCHER@HEIHOTELS.COM; JBRAINARD@DESTINATIONHOTELS.COM |
| 31457975 | CLUMECK STERN PHILLIPS AND SCHENKELBERG | LARRY@CLUMECKSTERN.COM; NINVEH@CLUMECKSTERN.COM |
| 31466670 | CM SCHOOL SUPPLY, INC. | DANNYG.1980@GMAIL.COM; JEFF@CMSCHOOLSUPPLY.COM; SCOTT@CMSCHOOLSUPPLY.COM |
| 31463254 | CMC NETWORK SOLUTIONS, LLC | CHUCK@CMCNS.COM; SCOTT@CMCNS.COM; GARY@CMCNS.COM |
| 31477821 | CMG MEDICAL GROUP INC. | CYNDI.LANG@DIGNITYHEALTH.ORG; SGOODMAN@CUESTAMEDICAL.COM; BONGIE@CUESTAMEDICAL.COM |
| 31476041 | CMIT, AHA Technology Inc dba | SCONYERS@CMITSOLUTIONS.COM; CPOLLARD@CMITBROOKLYN.COM; CNELAN@CMITNYCE.COM; STYLOCK@CMITNYCE.COM; ESTEIN@CMITNYCE.COM |
| 31478405 | CNA ENTERPRISES INC | LLOCKHART@CNAENTERPRISES.COM; TPEREYRA@CNAENTERPRISES.COM; LLOCKHART@CNAETERPRISES.COM; JBOVENZI@MERRILLUSA.COM |
| 31462945 | COALITION FOR A BETTER ACRE | BRANDON.TAHERI@CBACRE.ORG; LISA.EDMONDS@CBACRE.ORG; SAKO.LONG@CBACRE.ORG |
| 31475902 | COAST WIRE & PLASTIC TECH | ANGELA.CHAMBERLAIN@BELDEN.COM; DAWN.SKINNER@BELDEN.COM; JEREMY.MCFADDEN@BELDEN.COM |
| 31479140 | COASTAL AUTO SALES, INC. | DRAMONT4@THECARGROUP.COM; STOWNLEY3@THECARGROUP.COM; BBONFOEY5@THECARGROUP.COM |
| 31466040 | COASTAL CASTING SERVICE | DANIEL@COASTALCASTING.COM; ROBERT@COASTALCASTING.COM; CINDY@COASTALCASTING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460503 | COASTAL COMMUNITY & TEACHERS CU | MMARTINEZ@CCATCU.COM; ACCOUNTING@CCATCU.COM; MBURNS@HORSETAILTECH.COM |
| 31462150 | COASTAL COMPONENT INDUSTRIES | RONNA@CCICOASTAL.COM |
| 31479938 | COASTAL CONSTRUCTION & LUMBER COMPANY | DAVEM@COASTAL-LUMBER.COM; ESIBERMAN@ANSWERSNOW.COM; TOMASZ@COASTAL-LUMBER.COM |
| 31479141 | COASTAL GA RV RESORT LLC | CAROLINE@COASTALGARV.COM; JEFF@COASTALGARV.COM; COASTALGARV@ATT.NET |
| 31478250 | COASTAL INTERNATIONAL INC. | BRUCEG@COASTALINTL.COM; BLANK-@COASTALINTL.COM |
| 31470244 | COASTAL WEB ONLINE | DEBBIE@CORP.SUCCEED.NET; ROBERT@CORP.SUCCEED.NET |
| 31460703 | COASTSIDE COUNTY WATER DISTRICT | GBRAZIL@COASTSIDEWATER.ORG; MROGREN@COASTSIDEWATER.ORG; KORBETT@IRVINECONSULTING.COM; ACCOUNTING@COASTSIDEWATER.ORG |
| 31476861 | COATINGS APPLICATION & WATERPROOFING CO. | PMCDANIELS@CAWCO.COM; EGARNER@CAWCO.COM |
| 31479021 | COBB MARTINEZ WOODWARD PLLC | CCARTER@COBBMARTINEZ.COM; AFLOWERS@COBBMARTINEZ.COM; COBBMARTINEZ@TPX.COM |
| 31460053 | COBLENTZ PATCH DUFFY & BASS, LLP | DLIGHT@CPDB.COM; SSANDERLIN@COBLENTZLAW.COM; LYA.TERRY@AM.JLL.COM |
| 31465176 | COCHHBHA ENTERPRISES INC | EDDIE@THECEI.COM; TERENCEA@ANDERSONITCONSULTING.COM |
| 31456595 | COCOA RESIDENTIAL OWNERS' ASSOCIATION, INC | JESSICA.VOGT@FAIRMONT.COM; DALLAS.NICKELS@FAIRMONT.COM; SARAH.LENGRAND@FAIRMONT.COM |
| 31469840 | CODICE SOFTWARE SL | AMANAS@CODICESOFTWARE.COM |
| 31460884 | COGENT CODING & COMPLIANCE LLC | ECOFFILL@COGENTCODINGCOMPLIANCE.COM; KWHITE@COGENTCODINGCOMPLIANCE.COM |
| 31462724 | COGENT COMMUNICATIONS, INC. | AP_SPRINT@COGENTCO.COM; ANDREA.K.GREEN@SPRINT.COM; NYMANB@TEOCO.COM |
| 31462724 | COGENT COMMUNICATIONS, INC. | AP_SPRINT@COGENTCO.COM; ANDREA.K.GREEN@SPRINT.COM; NYMANB@TEOCO.COM |
| 31479946 | COHEN ASSET MANAGEMENT, INC. | AALVARADO@DCGLA.COM; SCOTTM@COHENASSET.COM; ERICAK@COHENASSET.COM |
| 31479264 | COHERUS BIOSCIENCES, INC. | AOLSHANSKY@COHERUS.COM; RHAMEISTER@UDENYCA.COM; WWATANABE@COHERUS.COM |
| 31478880 | COHESION COMPANIES LLC | SHANNA.TREFFINGER@COHESIONBA.COM; CTOLEDO@COHESIONCO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477329 | COLD CHAIN TECHNOLOGIES | SPICARD@COLDCHAINTECH.COM; RGALLO@COLDCHAINTECH.COM; MMMITCHELL@COLDCHAINTECH.COM; AP@COLDCHAINTECH.COM |
| 31474010 | COLD STAR INC | DADES@COLDSTARICE.COM; APRESTIA@COLDSTARICE.COM; FMERENDINO@COLDSTARICE.COM |
| 31476859 | COLDWELL BANKER TRI-COUNTIES REAL ESTATE | RPAGE@CBTRICOUNTIES.COM; EMILY@YUNGRESALES.COM |
| 31480241 | COLE HARDWARE | RICK@COLEHARDWARE.COM; ROBIN@COLEHARDWARE.COM |
| 31470810 | COLE PEDROZA, LLP | CPEDROZA@COLEPEDROZA.COM; KPEDROZA@123.COM |
| 31479184 | COLLABORATEIQ LLC | JAY@COLLABORATEIQ.COM; SARA@COLLABORATEIQ.COM |
| 31458217 | COLLABORATIVE FOR EDUCATIONAL SERVICES | MMATICKE@COLLABORATIVE.ORG; JPALMA@COLLABORATIVE.ORG; SBATES@COLLABORATIVE.ORG; ABURKE@COLLABORATIVE.ORG |
| 31459933 | COLLEEN & HERB ENTERPRISES, INC. | NHUYNH@CANDHENTERPRISES.COM; CHACCOUNTING@CANDHENTERPRISES.COM |
| 31465133 | COLLEGE OF THE SISKIYOUS | TWEHMAN@SISKIYOUS.EDU; MDONALDSON1@SISKIYOUS.EDU |
| 31458280 | COLLEGIATE ENTERPRISE SOLUTIONS, LLC. | KEVIN@REGISTRYINTERIM.COM; NIKKI@REGISTRYINTERIM.COM; AMY@REGISTRYINTERIM.COM |
| 31467766 | COLLEY AUTO CARS INC. | CJ-COLLEY@COLLEYFORD.COM; S-MIARECKI@COLLEYFORD.COM |
| 31456972 | COLLIERS INTERNATIONAL REAL ESTATE MANAGEMENT SERVICES, CA | BRIAN.WRESCHINSKY@COLLIERS.COM; CLYDE.REED@COLLIERS.COM; CISLPLOGINS@COLLIERS.COM |
| 31478881 | COLLIN COUNTY SURGEONS | ORANZLE.MALONE@HCAHEALTHCARE.COM; BENJAIM.LUTTRELL@HCAHEALTHCARE.COM |
| 31459209 | COLLINS COLLINS MUIR & STEWART LLP | KDIEP@CCLLP.LAW; ACHEN@CCLLP.LAW; CQUENIAHAN@CCLLP.LAW |
| 31462981 | COLLINS OVERHEAD DOOR, INC. | DLEE@COLLINSDOOR.COM; PDRAKOS@DSSL.NET; TLEE@COLLINSDOOR.COM |
| 31477978 | COLLISON OF LEBANON | PGUDZ@BENNETTCARS.COM |
| 31461125 | COLLOTYPE LABELS INTERNATIONAL | MHUN@COLLOTYPE.COM; MIKE.HUNTSINGER@MCCLABEL.COM; GMYERS@MCCLABEL.COM |
| 31480474 | COLOMBO 1937 USA INC | MPATTERSON@WHITNEYOAKSGOLF.COM; CHLEE@ATNBS.COM; DANIELIMPRO@GMAIL.COM |
| 31476317 | COLOMBO CLUB, INC. | IBMTONYT@YAHOO.COM |
| 31477449 | COLONIAL | CGOURLEY@COLONIALAUTOMOTIVE.COM; FVINAGRE@BUYCOLONIALHONDA.COM; KENCATALDO@VWMEDFORD.COM; ATURNER@NORTHENDSUBARU.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460020 | COLONIAL VAN & STORAGE INC | DAVE@COLONIALVAN.COM; DAWN@COLONIALVAN.COM; DANNA@COLONIALVAN.COM |
| 31464529 | COLONNELLI BROTHERS, INC. | LPROKOP@COLONNELLI.COM; NGC@COLONNELLI.COM |
| 31471379 | COLONY PALMS LLC | GM@LHORIZONPALMSPRINGS.COM; 1GN@COLONYPALMSHOTEL.COM |
| 31469400 | COLOR PRINTING INC. | THERESA@PIP.COM; SCOTT@PIP.COM |
| 31462283 | COLORWEN INTERNATIONAL CORP, | STEVE@COLORWEN.COM; JANICE@COLORWEN.COM |
| 31460008 | COLOSOL ENTERTAINMENT | STAGES2SHOOT@AOL.COM |
| 31478236 | COLOSPACE INC. | DVANDERTANG@FIRSTLIGHT.NET; JDESISTO@FIRSTLIGHT.NET |
| 31460388 | COLOSSEUM ATHLETICS CORPORATION | AP@COLOSSEUMUSA.COM |
| 31476090 | COLOTRAQ | SEE_ALT_EMAIL@DB.COM; DDEMCHIK@COLOTRAQ.COM; LCLEFFI@COLOTRAQ.COM |
| 31465840 | COLRICH RESIDENTIAL LLC | NORM@COLRICH.COM; DELIAO@COLRICH.COM |
| 31476319 | COLTON GROUP, INC. | CCOLTON@ONTRACDOORS.COM; PSHIBLEY@ONTRACDOORS.COM; CHRISCOLTON@ONTRACDOORS.COM |
| 31479906 | COLUMBIA PSYCHIATRIC ASSOCIATES INC. | LGARDNER.CPA@GMAIL.COM |
| 31456482 | COLVEN, TRAN & MEREDITH, P.C. | CHAD@CSP-IT.COM; CINDY@COLVENANDTRAN.COM; CUONG@COLVENANDTRAN.COM |
| 31456938 | COMAL PARTNERS, LLC DBA SPENCER AIR CONDITIONING AND HEATING | JSHELHORSE@SPENCERAIRCONDITIONING.COM; LBELL@TBA-H.COM; TGILBERT@SPENCERAIRCONDITIONING.COM |
| 31471666 | COMBI BLOCKS INC | KEITH.SAWOTTKE@NHMH.COM; INDY@AALENCHEM.COM; REGINA@COMBI-BLOCKS.COM |
| 31471036 | COMBILIFT USA LLC | FEARGHAL.MCCORRISTON@COMBILIFT.COM; JONATHAN.DEE@COMBILIFT.COM; AP.USA@COMBILIFT.COM; CAMERINO.VALCERDE@COMBILIFT.COM |
| 31476344 | COMBINED L.A./WESTSIDE MLS, INC. | AIVES@THEMLS.COM; BAHADIR.SELIN@CORP.THEMLS.COM; DARION.THOMAS@CORP.THEMLS.COM |
| 31456264 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | JAIME_CRAIG@CABLE.COMCAST.COM |
| 31476795 | COMER COMM INC. | DAN@COMERCOMMUNICATIONS.NET |
| 31464530 | COMET CUSTOMS BROKERS INC | SAM@COMETCUSTOMS.COM |
| 31480925 | COMFORT & HAYS ELECTRIC | MHAYS@COMFORTHAYS.COM; KREYES@COMFORTHAYS.COM; MRIZZO@COMFORTHAYS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479292 | COMFORT KEEPERS | BARBARABUGGY@COMFORTKEEPERS.COM; JIMWINN@COMFORTKEEPERS.COM |
| 31456997 | COMLOCK SECURITY GROUP DBA COMMERCIAL LOCK & SECURITY BI | CBROWN@COMLOCK.COM; SMARIS@COMLOCK.COM; ACCOUNTING@COMLOCK.COM |
| 31458653 | COMM ADO RESOURCE EDUCATION CTR INC. | SMADAMBA@CARECENTERHOLYOKE.ORG |
| 31467308 | COMMERCE TECHNOLOGIES | PM@COMMERCETECH.NET; INACTIVE1292025.PM@COMMERCETECH.NET |
| 31467647 | COMMERCEWEST BANK N.A | JPHAN@CWBK.COM; CMARQUEZ@CWBK.COM |
| 31475960 | COMMERCIAL ASSOCIATES INSURANCE AGENCY, INC. | ALICIA@CAIINSURANCE.COM; ALEX@LINUXDOCTOR.NET |
| 31480407 | COMMERCIAL BANKING COMPANY | CWILLIAMS@CBCBANK.COM; AHARSEY@CBCBANK.COM; CWALKER@CBCBANK.COM |
| 31458588 | COMMERCIAL COLLECTION SOLUTIONS, INC | LTLOAK@AOL.COM; ROBTLA5@GMAIL.COM; DEBBIE@COMCOLSOL.COM |
| 31478212 | COMMERCIAL DESIGN SERVICES INC. | MMILLER@CDSTAMPA.COM |
| 31481218 | COMMERCIAL FURNITURE TRANSPORT INC | CARMINE@CFTDELIVERS.COM; RYAN@CFTDELIVERS.COM; PAT@CFTDELIVERS.COM; ALEX@CFTDELIVERS.COM |
| 31460555 | COMMERCIAL LOANS MADE EASY, LLC | ERIC@COMMERCIALLOANSMADEEASY.COM |
| 31458657 | COMMERCIAL LUMBER & PALLET CO., INC. | FAKE@ATLERNATE.COM; SUPPORT@MRCHELPDESK.COM |
| 31468231 | COMMERCIAL TIRE, INC | CHELMICK@COMMERCIALTIRE.COM; JDRESCHER@COMMERCIALTIRE.COM; BEVANS@COMMERCIALTIRE.COM |
| 31476876 | COMMITTEE FOR PUBLIC COUNSEL SERVICES | SHUEY@PUBLICCOUNSEL.NET; DSAROFF@PUBLICCOUNSEL.NET; JFLANAGAN@PUBLICCOUNSEL.NET; INVOICES@PUBLICCOUNSEL.NET |
| 31464550 | COMMON CRAFT HOLDINGS LLC | LARRY@COMMONCRAFTHOLDINGS.COM |
| 31459262 | COMMONWEALTH OF MASSACHUSETTS/NAGE | JMCNALLY@NAGEFUND.ORG |
| 31462200 | COMMUNICATION ESSENTIALS LLC | AMER@COMMUNICATIONESSENTIALSLLC.COM |
| 31463479 | COMMUNICATIONS AND CONTROL | RANDEE@COM-CTL.COM; SCOTT@COM-CTL.COM |
| 31467738 | COMMUNICATIONS CENTER | DSTAIRS@TOWN.PEPPERELL.MA.US; ADMIN@TOWNSENDPD.ORG; FCHIEF@ASHBYMA.GOV; CAMERON.MILEWSKI@ASHBYFIRE-EMS.ORG |
| 31456047 | COMMUNITY ACTION AGENCY OF BUTTE COUNTY, INC. | TTENORIO@BUTTECAA.COM; THAWKINS@BUTTECAA.COM; CPILGRAM@BUTTECAA.COM |
| 31460902 | COMMUNITY ASSET MANAGEMENT INC | EADAMS@COMMUNITYAM.COM; MSNYDER@COMMUNITYAM.COM; NMAIER@COMMUNITYAM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462097 | COMMUNITY COLLEGE FOUNDATION | NFOWLER@COMMUNITYCOLLEGE.ORG; IJIMENEZ@COMMUNITYCOLLEGE.ORG; JAMES.ROPER@COMMUNITYCOLLEGE.ORG; GDORFF@COMMUNITYCOLLEGE.ORG |
| 31460054 | COMMUNITY ELDERCARE SERVICES LLC | APINVOICES@CESLTC.COM |
| 31466788 | COMMUNITY HOSPICE INC. | KRISH.SINGH@HOSPICEHEART.ORG |
| 31457006 | COMMUNITY HOUSING IMPROVEMENT SYSTEMS AND PLANNING ASSN. | ASIMER@CHISPAHOUSING.ORG; GPLASCENCIA@CHISPAHOUSING.ORG; KEDWARDS@ALVAREZTG.COM |
| 31477189 | COMMUNITY LINK CAPITAL REGION | ITSUPPORT@COMMUNITYLINKCR.ORG; DAVESMITH@GOODWILLSACTO.ORG |
| 31480427 | COMMUNITY MEDICAL CENTERS, INC | MBEAVER@CMCENTERS.ORG; TECH@CMCENTERS.ORG; AFEAGLES@CMCENTERS.ORG |
| 31460116 | COMMUNITY MEMORIAL HEALTH SYSTEM | JMCMAHAN@CMHSHEALTH.ORG; KMCWILLIAMS@CMHSHEALTH.ORG; SLESTER@CMHSHEALTH.ORG; DGLYER@CMHSHEALTH.ORG |
| 31480756 | COMMUNITY PROPERTY MANAGEMENT | ALEX@CPM1.COM; ROBERT@CPM1.COM |
| 31461591 | COMMUNITY RESEARCH FOUNDATION | JFARMER@COMRESEARCH.ORG; DOBRIEN@COMRESEARCH.ORG; EBEROKOFF@COMRESEARCH.ORG; CRFVENDORS@COMRESEARCH.ORG |
| 31480428 | COMMUNITY RESOURCE PROJECT INC | RICARDOM@CRESOURCE.ORG; CORY@BCS-CONSULTING.INFO; MARISSAD@COMMUNITYRESOURCEPROJECT.ORG |
| 31464210 | COMMUNITY SCHOOL OF NAPLES | MOBRIEN@COMMUNITYSCHOOLNAPLES.ORG; JHOUGHTON@COMMUNITYSCHOOLNAPLES.ORG; RLAKIN@COMMUNITYSCHOOLNAPLES.ORG; IDOENIAS@COMMUNITYSCHOOLNAPLES.ORG |
| 31457030 | COMMUNITY SOLUTIONS FOR CHILDREN FAMILIES AND INDIVIDUA | PRISCILAR@COMMUNITYSOLUTIONS.ORG; DIANE.RATCLIFF@COMMUNITYSOLUTIONS.ORG; EDUARD.AGAJANIAN@COMMUNITYSOLUTIONS.ORG |
| 31462243 | COMMUNITY TRUST CREDIT UNION | ACCOUNTSPAYABLE@SELF-HELPFCU.ORG |
| 31477345 | COMMUNITY WORK SERVICES | RIZEN@FEDCAP.ORG; LCABRAL@CWSNE.ORG; KTOMCZAK@FEDCAP.ORG; INACTIVE1252024.CSHUMA@FEDCAP.ORG |
| 31468385 | COMP MANAGEMENT INC. | JGARCIA@CENOCC.COM |
| 31481271 | COMPACT KARS INC. | COMPACTKARS1@AOL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466397 | COMPASS COMPONENTS INC | MIGUEK@COMPASSMADE.COM; ITCHEKOUNOV@CCICMS.COM; TMAURER@CCICMS.COM |
| 31467559 | COMPASS FLOORING, INC | KHUBERDEAU@ALTRO.COM |
| 31461013 | COMPASS WEALTH MANAGEMENT INC. | PHILLIP.SCHAFER@WFAFINET.COM; ECPERRY425@HOTMAIL.COM |
| 31462069 | COMPETITION SPECIALTIES INC. | DAVID.GREEN@CSI-CONNECT.COM |
| 31466614 | COMPETITIVE PRESS INC. | BRIAN@COMPETITIVEPRESS.COM; PAUL@GTENTERPRISES.COM |
| 31456259 | COMPLETE CARE COMMUNITY HEALTH CENTER, INC. | CHRYSTAL@VITALPA.COM; CCCHC@NORBERGINC.COM; S@CCCHCLINIC.COM |
| 31478720 | COMPLETE CIRCLE CONSULTING INC | MHOWARD@COMPLETECIRCLEAUSTIN.COM |
| 31478251 | COMPLETE FIRE SERVICE, INC | DEANN@COMPLETEFIRESERVICE.COM; DEANN@COMPLETEFIRESERVICE.COM |
| 31460021 | COMPLETE MILLWORK SERVICES | DAVID@CMSRNO.COM; DENNIS@DSTEC.NET; LES@CMSRNO.COM; ASHLEY.EICH@CMSRNO.COM |
| 31480967 | COMPLETE WELDERS SUPPLY | BENJAMINB@COMPLETEWELDERSSUPPLY.COM; ELKEV@COMPLETEWELDERSSUPPLY.COM |
| 31459656 | COMPREHENSIVE CARE INSURANCE, LLC | KYLE.CANTRELL@CCAREINSURANCE.COM; LEIGH.CANTRELL@CCAREINSURANCE.COM |
| 31458152 | COMPREHENSIVE COMMUNITY HEALTH CENTERS | USEALT@CCHCCENTERS.ORG; DAVIDLO@CCHCCENTERS.ORG; HAKOPA@CCHCCENTERS.ORG |
| 31474011 | COMPTREE INC. | SHARON.GAO@GIGACLOUDTECH.COM |
| 31464211 | COMPUMERIC ENGINEERING INC | JEANNIE@COMPUMERIC.COM; CTCVOICEDATAONE@SBCGLOBAL.NET; DAVID@COMPUMERIC.COM; BRAD@COMPUMERIC.COM |
| 31476059 | COMPUTER PROCESSING UNLIMITED | DPAYNE@IMAGINETEAM.COM; ECVETANOVA@IMAGINETEAM.COM; HQFINANCEAP@IMAGINETEAM.COM |
| 31457631 | COMPUTERIZED INVENTORY SYSTEMS SPECIALISTS LTD. | S.PALDING@CISSLTD.COM; JILL@CISSLTD.COM; R.FERKH@CISSLTD.COM |
| 31467463 | COMTEK TELECOM L.L.C. | CHRISA@COMTEK-GROUP.COM; GCOLE@COMTEK-GROUP.COM |
| 31462332 | CONAGHAN INSURANCE GROUP LLC | CANDI@CONAGHANINSGROUP.COM |
| 31477151 | CONAM | HNGUYEN@CONAM.COM; WESTMINISTERMANOR@CONAM.NET; DBRENNAN@CONAM.COM; PAYSCANFRESNO@CONAM.COM |
| 31459160 | CONANT AUTO RETAIL, SAN DIEGO, INC | BBONFOEY1@THECARGROUP.COM; DRAMONT5@THECARGROUP.COM; STOWNLEY8@THECARGROUP.COM |
| 31469700 | CONCEPT ARTS, INC. | AARON@CONCEPTARTS.COM; BRITTA@CONCEPTARTS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469729 | CONCEPT REHAB INC. | CHRIS.WOODARD@CR.COM; CHRISW@CONCEPTREHAB.COM; SWALKER@CONCEPTREHAB.COM |
| 31469931 | CONCEPTS NREC, LLC | JJAMELE@CONCEPTSNREC.COM; WCN@CONCEPTSNREC.COM; TBD@TBDS.COM |
| 31481472 | CONCERNED CITIZENS COMMUNITY INVOLVEMENT | CHRIS@CCCINVOLVE.ORG; SONIA@CCCINVOLVE.ORG |
| 31481589 | CONCESSIONS INTERNATIONAL, LLC | CBLUEMLE@CINTL.COM; MRODGERS@CINTL.COM; MBIRCH@HJRUSSELL.COM |
| 31461014 | CONCIERGE TELECOM SERVICES LLC | ANDY.PIPER@CONCIERGETELECOM.COM |
| 31472619 | CONCORD ACADEMY | AMY_FREDERICKS@CONCORDACADEMY.ORG; ZACK_PULEO@CONCORDACADEMY.ORG; DMARSHALL@FTGTECHNOLOGIES.COM; ACCOUNTS_PAYABLE@CONCORDACADEMY.ORG |
| 31460556 | CONCORD CHILD CARE CENTER, INC. | SUPPORT@FOUNTAINE.NET; CHRIS@CONDORELECTRONICS.NET; LILLIAN.L@CONCORDCHILDCARE.ORG |
| 31461726 | CONCORD MUNICIPAL LIGHT PLANT | JBULGER@CONCORDMA.GOV; BRODRIGUE@CONCORDMA.GOV; BGRIFFITHS@CONCORDMA.GOV |
| 31461726 | CONCORD MUNICIPAL LIGHT PLANT | JBULGER@CONCORDMA.GOV; BRODRIGUE@CONCORDMA.GOV; BGRIFFITHS@CONCORDMA.GOV |
| 31466886 | CONCORD PUBLIC SCHOOLS | DSTILES@CONCORDPS.ORG; PKELLY@CONCORDPS.ORG; TWATTS@CONCORDPS.ORG; BBENO@CONCORDPS.ORG |
| 31480429 | CONCRETE WALL SAWING CO., INC. | JOSE@CWSCO.COM; KENNY@CWSCO.COM; RAY@CWSCO.COM |
| 31459934 | CONDON-JOHNSON & ASSOCIATES, INC | LWALTERS@CONDON-JOHNSON.COM; JVESCO@CONDON-JOHNSON.COM |
| 31481219 | CONECSUS AEROSPACE/MASTERMELT, LLC | LINDYHARRISMMA@GMAIL.COM |
| 31474133 | CONECSUS, LLC | JPEREZ@CONECSUSLLC.COM; JCLARK@CONECSUSLLC.COM |
| 31465072 | CON-FAB CALIFORNIA CORP. | BRENTK@CONFABCA.COM; EMILYP@CONFABCA.COM; MELANIER@CONFABCA.COM |
| 31464856 | CONGREGATION B'NAI BRITH | AUDREY@CBBSB.ORG; PAUL@L34TECH.COM |
| 31456780 | CONGREGATION EMANUEL OF THE HUDSON VALLEY | ADMINISTRATOR@CEHV.ORG |
| 31468286 | CONGREGATION KOL AMI | EXECDIR@KOL-AMI.ORG |
| 31458823 | CONGREGATION NER TAMID OF SOUTH BAY | LEIGHMARCUS@NERTAMID.COM; AEPHRAIM@EARTHLINK.NET |
| 31458654 | CONGREGATION SONS OF ISRAEL OF NYACK | CSIOFFICE@OPTONLINE.NET; NAOMIJGH2650@GMAIL.COM; OFFICE@CSINYACK.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466925 | CONGRESSIONAL CEMETERY | STAFF@CONGRESSIONALCEMETERY.ORG; AORLIKOFF@CONGRESSIONALCEMETERY.ORG; MHUDSON@CONGRESSIONALCEMETERY.ORG |
| 31466671 | CONNECTEC COMPANY INC. | RANNIER@CDSMFG.COM |
| 31469169 | CONNECTED RIGHT LLC | JBOYNTON@CONNECTEDRIGHT.COM; PSTRAYHORN1@CONNECTEDRIGHT.COM |
| 31478419 | CONNECTICUT HEALTH & EDUCATIONAL FACILITIES AUTHORITY | RBLAKE@CHEFA.COM; CPEOPLES@CHEFA.COM |
| 31460323 | CONNECTICUT PLYWOOD CORPORATION | CHARLIE@CONNPLY.COM; JIMS@CONNPLY.COM |
| 31456182 | CONNECTICUT VALLEY ARTESIAN WELL COMPANY INC | JOET.DILK@CT-VALLEY.ARTESIANWELL.COM; CVAW@CT-VALLEY-ARTESIANWELL.COM |
| 31477525 | CONNOLLY FINANCIAL ADVISORS, INC. | ROSE@CONNOLLYADVISORS.COM; DANIELY@CONNOLLYADVISORS.COM; JIM@CONNOLLYADVISORS.COM |
| 31470284 | CONSERVATION CORPS | ETIANSAY@CC1B-CORPS.ORG; MCLARK@CC1B-CORPS.ORG; JOGDEN@CCNORTHBAY.ORG |
| 31460675 | CONSOLIDATED APPRAISAL SERVICES | DAVID@CONSOL1.COM |
| 31479907 | CONSOLIDATED ELECTRICAL DISTRIBUTORS | ANDACOMBS@ROYALBAKERSFIELD.COM; DDREW@ALSTONCED.COM; SPROBST@CEDDENVER.COM; AMATHEOS@RAYBROCC.COM |
| 31456781 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC. | ACOMBS@ROYALBAKERSFIELD.COM; BBOTTANI@CEDBAYAREA.COM; DDREW@ALSTONCED1.COM |
| 31456626 | CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | D_HOLLAND@CEDSANDIEGO.COM; AJ.EGOIAN@CEDSANDIEGO.COM; C_BARTLETT@CEDSANDIEGO.COM |
| 31458633 | CONSOLIDATED MEDICAL BIO-ANALYS INC. | MARIAP@CMBLABS.COM; JMINNITI@CMBLABS.COM |
| 31460466 | CONSOLIDATED PRECISION PRODUCTS | CPPCORPORATE.AP@CPPCORP.COM |
| 31458905 | CONSOLIDATED STORAGE COMPANIES INC. | EHAYS@EQUIPTO.COM; DNEMETH@EQUIPTO.COM; JZITO@EQUIPTO.COM |
| 31457878 | CONSOLIDATED TRIBAL HEALTH PROJECT, INC. | BCREAMER@CTHP.ORG; JSTEWART@CTHP.ORG; RMATENS@CTHP.ORG |
| 31462549 | CONSTELLATION NEWENERGY INC | CUSTOMERCARE@CONSTELLATION.COM |
| 31477499 | CONSTELLATION PLACE, LLC | TALENTINO@JMB.COM; BAUROTH2@JMB.COM; SHAWN.GREY@AUS.COM |
| 31477346 | CONSTRUCTION FORMS INC. | BOB.WAGNER@CONFORMS.COM; OSADMIN@CONFORMS.COM |
| 31464531 | CONSTRUCTION HARDWARE CO. | DAND@CONSTRUCTIONHARDWARECO.COM; GREG.STEWART@CONSTRUCTIONHARDWARECO.COM |
| 31458488 | CONSULATE GENERAL OF HONDURAS IN DFW | MAURICIOPM23@GMAIL.COM; MONCADANORA810@GMAIL.COM; HONDURASDALLAS@HOTMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463559 | CONSULATE GENERAL OF ITALY | CONT.SANFRANCISCO@ESTERI.IT; ALESSANDRO.TIROS@ESTERI.IT; SEGR.SANFRANCISCO@ESTERI.IT |
| 31477770 | CONSULATE GENERAL OF MEXICO | VSANCHEZ@SRE.GOB.MX; ERIKAM@SRE.GOB.MX; MGGARCIA@SRE.GOB.MX; INFORMATICASFR@SRE.GOB.MX |
| 31457008 | CONSULATE GENERAL OF PEOPLES REPUBLIC OF CHINA IN SAN FR | WANGYMSF@GMAIL.COM; LIU_ZHEN@MFA.GOV.CN; ZHOUZHOUBIAN@HOTMAIL.COM |
| 31456574 | CONSULATE GENERAL OF POLAND IN LOS ANGELES | LA.ADMINISTRATION@MSZ.GOV.PL; PIOTR.GORSKI@MSZ.GOV.PL; INACTIVE.JAROSLAW.LASINSKI@MSZ.GOV.PL |
| 31457927 | CONSULATE GENERAL OF THE CZECH REPUBLIC | GKNY162@GMAIL.COM; PETRASOVA.KLARA@GMAIL.COM |
| 31456688 | CONSULATE GENERAL OF UNITED ARAB EMIRATES | ADIL.ABDALLA@MOFA.GOV.AE; MOHAMMED.MABROUK@MOFAIC.GOV.AE |
| 31476247 | Consultants, TIC Business | DBROCKBANK@TICBIZ.COM; SBISHOP@TICBIZ.COM; BFERRANTI@TICBIZ.COM |
| 31476517 | CONSULTIVE EQUIPMENT COMPANY, INC. | CONSULTIVE@AOL.COM |
| 31462151 | CONSUMERS PIPE AND SUPPLY CO | ERUANO@CONSUMERSPIPE.COM; MABELING@CONSUMERSPIPE.COM; RMOLINA@CONSUMERSPIPE.COM; ART@BDLIT.TECH |
| 31479226 | CONSUMERS SELF-HELP CENTER | MSTANTON@CONSUMERSSELFHELP.ORG; TMURPHY@CONSUMERSSELFHELP.ORG; JWEBER@CONSUMERSSELFHELP.ORG |
| 31477526 | CONTAINER MAINTENANCE CORPORATION | KSKIPPER@MRS-CMC.COM; GPAZ@MRS-CMC.COM; MBROWN@MRS-CMC.COM; ACCTPAYABLE@MRS-CMC.COM |
| 31478722 | CONTEMPO FLOOR COVERINGS, INC. | CRISTYC@CONTEMPOFLOORCOVERINGS.COM; DAVID@CONTEMPOFLOORCOVERINGS.COM; LULU@CONTEMPOFLOORCOVERINGS.COM |
| 31462947 | CONTI MATERIALS SERVICE LLC | GCONTI@CONTIMATERIALS.COM; DAN@SMARTFIRMIT.COM; EXECACCOUNTS@CONTIMATERIALS.COM |
| 31461956 | CONTINENTAL COMMERICAL GROUP | RT@CCG2.COM |
| 31479496 | CONTINENTAL CURRENCY SERVICES | FKUNIK@CCURR.COM; GLEON@CCURR.COM; IGUTIERREZ@CCURR.COM; ADOSONO@CCURR.COM |
| 31477710 | CONTINENTAL HEAT TREATING INC | LRUBIO@CONTINENTALHT.COM; AP@CONTINENTALHT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460676 | CONTINUING LIFE COMMUNITIES LLC | JKURITA@CONTINUINGLIFE.COM; SPLEKIRW@LACOSTAGLEN.COM; CWHITE@CONTINUINGLIFE.COM; INACTIVE1172024.CASTANEDAA@CONTINUINGLIFE.COM |
| 31478252 | CONTRA COSTA CRISIS CENTER | ELIZABETHV@CRISIS-CENTER.ORG; SUPPORT@LANLOGIC.COM; ROCIOP@CRISIS-CENTER.ORG |
| 31460704 | CONTRACTORS HOME APPLIANCES INC | TODD@CONTRACTORSHOMEAPPLIANCES.COM |
| 31462831 | CONTRACTORS MACHINERY, INC. | BLAKE@CMICASE.COM |
| 31463605 | CONTRACTOR'S WARDROBE, INC | JBUTTS@CWDOOR.COM; KPICCININNO@CWDOORS.COM; STINAJERO@CWDOORS.COM |
| 31458590 | CONTROL AIR CONDITIONING CORPORATION | PCAPEN@CONTROLAC.COM |
| 31462070 | CONTROL PRODUCTS CORPORATION | ERICJ@CPCTEXAS.COM; JAMESB@CPCTEXAS.COM; LOGANM@CPCTEXAS.COM; AP@CPCTEXAS.COM |
| 31462031 | CONTROL SOLUTIONS GROUP INC. | C.KOFRON@CONTROLSOLUTIONSGROUP.COM; J.CARAMELA@CONTROLSOLUTIONSGROUP.COM; K.FERREIRA@CONTROLSOLUTIONSGROUP.COM |
| 31470079 | CONTROLEXPERT INC. | K.MEYER@CONTROLEXPERTUS.COM; ST.MUELLER@SOLVDUS.COM; M.KAINDL@CONTROLEXPERTUS.COM |
| 31481257 | CONVEYORS, INC. | DRGRISHAM@CONVEYORSINC.NET; DBAUCUM@CONVEYORSINC.NET; MGRAY@CONVEYORSINC.NET |
| 31475180 | COOK SHACK | CRAIG@THECOOKSHACK.COM; DROGERS@RFRCO.COM; MARK@THECOOKSHACK.COM |
| 31460022 | COOKE SCHOOL AND INSTITUTE | JPARISER@COOKESCHOOL.ORG; PFISHER@COOKESCHOOL.ORG; NETOPS@COOKESCHOOL.ORG; INVOICES@COOKESCHOOL.ORG |
| 31479227 | COOKS COMPANY PRODUCE INC. | ELAINE@COOKSCOMPANY.COM; DIANE@COOKSCOMPANY.COM |
| 31476092 | COOL PAK | QAMAR.ABBASSI@BUNZLUSA.COM; AL@DESTINYPKG.COM; INVOICES@COOL-PAK.COM; AL@DESTINYPKG.COM |
| 31467422 | COOLER MASTER USA INC | PETER_WU_HR@COOLERMASTER.COM; BRIAN_DUONG@COOLERMASTER.COM; KEVIN_VOONG@COOLERMASTER.COM |
| 31481348 | COOLEY, LLP | AGOLBERG@COOLEY.COM; NOCMAINVOX@ECI.COM; JCENIZA@COOLEY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460081 | COOLRAY HEATING AND COOLING, LLC | APIERCEFIELD@COOLRAY.COM; GGETER@COOLRAY.COM; PSMITH@COOLRAY.COM |
| 31469783 | COOPER & CO., INC. | SAM@DAKOTAWATCH.COM; DEBRA@DAKOTAWATCH.COM; TPOWELL@DAKOTAWATCH.COM |
| 31470183 | COPE FAMILY CENTER | HNEVAREZ@COPEFAMILYCENTER.ORG; RTHALLER@NET-FLOW.COM; SCOSTANZO@COPEFAMILYCENTER.ORG; INACTIVE1102025.ETRAPP@COPEFAMILYCENTER.ORG |
| 31472601 | COPELAND TOYOTA | BRYAN@COUNTONCOPELAND.COM; JASON@COUNTONCOPELAND.COM; JPAPPAS@COPELANDCHEVROLET.COM; APCAPE@COUNTONCOPELAND.COM |
| 31474379 | COPPER CREEK | MARIRAHL@SIGNATUREHOMES.COM; EDGAROWINGS@SPMLV.COM; ROSEMARYNAGY@SPMLV.COM |
| 31471098 | COPPER LILACS LLC | PALMISANOPENNY@GMAIL.COM |
| 31458634 | COPPER STATE BOLT & NUT COMPANY INC. | ACCOUNTSPAYABLE@COPPERSTATE.COM |
| 31473930 | CORA AERO LLC | NORMAN.KATWESIGYE@WISK.AERO; YUICHI.SAKASHITA@WISK.AERO; FELIX.YELIADI@WISK.AERO; ACCOUNTING@WISK.AERO |
| 31480821 | CORAL DESERT FOOT & ANKLE PC | MORGAN.CDFA@GMAIL.COM |
| 31466384 | CORAMERICA CAPITAL LLC | CNUSLEIN@CORAMERICA.COM; SHUNTER@CORAMERICA.COM |
| 31472113 | NAME ON FILE | EMAIL ON FILE |
| 31477771 | CORCORAN & HAVLIN INSURANCE | GDOHERTY@CHINSURANCE.COM; JSCHNEIDER@CHINSURANCE.COM; BEYSTER@CHINSURANCE.COM |
| 31478908 | CORCORAN JT. UNIFIED SCHOOL DISTRICT | DANIELLEALVAREZ@CORCORANUNIFIED.COM; RAULD@METRONETLLC.COM; RMERLO@CORCORANUNIFIED.COM |
| 31467560 | CORCORAN-CONNELL, LLC | WILLIAM.COLANGELI@COLANGELICO.COM; MCORCORAN-CONNELL@CORCORANCONNELL.COM |
| 31472620 | CORD MEDIA, LLC | JONAS@CORDMEDIA.COM; VICKY@CORDMEDIA.COM; JCARROLL@MCWNETWORKING.COM |
| 31460855 | CORE ALLIANCE REAL ESTATE CORP | BSCALLY@GARTHCHESTER.COM; CLAUDINE@GARTHCHESTERREALTY.COM; MARK@GARTHCESTERREALTY.COM |
| 31465893 | CORE AT LINK TIC B, LLC | CKARAZIA@REALTYOPERATIONS.COM; DBCFEED@DEV-BYRNE.COM; ELEE1@REALTYOPERATIONS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476013 | CORE BUSINESS RESOURCES INC. | ALIA@CBRHR.COM |
| 31467649 | CORE DEVELOPMENT INC. | NSOLDANO@THECORECOMPANIES.COM; AP@THECORECOMPANIES.COM; RSILVA@THECORECOMPANIES.COM |
| 31477035 | CORE PROPERTIES LLC | ADIXON@CORERECAP.COM |
| 31481258 | CORELECTRIC INC | PAIGE@CORELECTRIC.NET |
| 31469730 | COREY BUILDING LLC | TOM@REATAENG.COM; CINDY@REATAENG.COM; EWACH@COREYENG.COM |
| 31467561 | CORI EXECUTIVE OFFICE | ABILCHIK@AOL.COM; CORIEXECUTIVEOFFICE@GMAIL.COM |
| 31474938 | CORLAND CO. | KEVIN@CORLAND.COM; DENNIS@CORLAND.COM |
| 31478014 | CORNEAU WEALTH MANAGEMENT COMPANY | DAWNMARIE.CORNEAU@LPL.COM; SHANNON.TRASK@LPL.COM; CHRISTINE.ANTHONY@LPL.COM |
| 31460677 | CORNEL A. WILLIAMS & ASSOCIATES | WILLASSOC@AOL.COM; DEBRASEC@AOL.COM |
| 31481139 | CORNERSTONE ASSEMBLY OF GOD FRESNO DBA CORNERSTONE CHUR | MCHAPA@CORNERSTONEFRESNO.COM |
| 31457987 | CORNERSTONE AUTOMOTIVE BEVERLY HILLSLLC | WENDY.VANAPELDOORN@CORNERSTONEAUTOMOTIVEGROUP.COM |
| 31478411 | CORNERSTONE CONSULTING ENGINEERS & ARCHITECTURAL INC. | JDIEFENDERFER@CORNERSTONENET.COM; MMETZGAR@CORNERSTONENET.COM; CDEANS@CORNERSTONENET.COM |
| 31464880 | CORNERSTONE DESIGN, LTD. | BYODER@CORNERSTONEDESIGN.COM; JDYODER@CORNERSTONEDESIGN.COM |
| 31457045 | CORNERSTONE EVANGELICAL BAPTIST CHURCH IN SAN FRANCISCO | RKLEIN@PCNT.COM; TONEY.WONG@CORNERSTONE-ACADEMY.NET; ALBERT.CHEUNG@CORNERSTONE-ACADEMY.NET |
| 31459705 | CORNERSTONE INSURANCE GROUP, INC. | SALDERMAN@CORNERINS.COM; CHRIS.BCISIT@GMAIL.COM |
| 31479293 | CORNING CITY OF | KSHOEMAKER@CORNING.ORG |
| 31457872 | CORNING UNION ELEMENTARY SCHOOL DISTRICT | JDEVERS@CUESD.NET; AFARWELL@CUESD.NET |
| 31477587 | CORNING UNION HIGH SCHOOL DISTRICT | DMESSMER@CORNINGHS.ORG; DVERNER@CORNINGHS.ORG; RBAMBULA@CORNINGHS.ORG |
| 31468443 | CORODATA CORPORATION | KPOLLARD@CORODATA.COM; ALTERNATEEMAIL@EMAIL.COM; SCLOUD@CORODATA.COM; HELPDESK@CORODATA.COM |
| 31460005 | CORONA ORTHOPAEDIC ASSOCIATES MEDICAL GROUP INC. | EYACOUB@CATOAMG.COM; EYACOUB@CTOAMG.COM; EQUINES@CTOAMG.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457135 | CORONA-NORCO FAMILY YOUNG MEN'S CHRISTIAN ASSOCIATION | ECHNOZ@YMCACORNOR.ORG; FRANKB1@ONSITECOMPUTING.NET; PESIC@YCORNOR.ORG |
| 31469354 | COROVAN CORPORATION | KPOLLARD@COROVAN.COM; KKAMENCIK@COROVAN.COM; HELPDESK@COROVAN.COM; ACCOUNTSPAYABLE@COROVAN.COM |
| 31458163 | CORPORATE ACCOUNTABILITY INTERNATIONAL | EJOHNSON@STOPCORPORATEABUSE.ORG; JREYESBANCES@CORPORATEACCOUNTABILITY.ORG; JCERRETTI@STOPCORPORATEABUSE.ORG; DBUDRIS@STOPCORPORATEABUSE.ORG |
| 31459583 | CORPORATE BUSINESS INTERIORS, INC | JODY@CBIMAIL.COM; DARREN@CBIMAIL.COM; JOE.PONTIUS@NEXUSTEK.COM |
| 31459844 | CORPORATE HEALTH RESOURCES, INC. | MWEAVER@CHR.COM; JSAVITSKY@ECCITSOLUTIONS.COM |
| 31464307 | CORPORATE RESIDENTIAL LLC | ALFONSO.CHAVEZ@AIMHOSP.COM; DENIA@CORPINN.COM; FELICIA.VENTURA@EVOLUTIONHOSPITALITY.COM |
| 31462689 | CORPORATE SIGN SYSTEMS INC. | LONNIE@CORPORATESIGNS.COM; KATHRYN@CORPORATESIGNS.COM; EHUNTER@HUNTERNETWORKING.COM |
| 31476764 | CORPORATION FOR BETTER HOUSING | LKOESTER@CORPOFFICES.ORG; AMUIR@WINNCO.COM; ESLOAN@WINNCO.COM; NIHERNANDEZ@WINNCO.COM |
| 31461052 | CORTICA BEHAVIORAL HEALTH INC. | NHATTANGADI@CORTICACARE.COM; SROY@CORTICACARE.COM; BNATHAN@CORTICACARE.COM |
| 31460949 | CORUS GROUP LLC D/B/A CORUS360 | SRIESCHER@CORUS360.COM |
| 31466966 | CORVETTE WAREHOUSE LLC | ADMIN@CORVETTEWAREHOUSE.COM; BRIAN@CORVETTEWAREHOUSE.COM; EVA@CORVETTEWAREHOUSE.COM |
| 31466041 | CORVETTE WAREHOUSE, LLC | EVA@CORVETTEWAREHOUSE.COM |
| 31477711 | CORWIL TECHNOLOGY CORPORATION | SVI.ACCOUNTSPAYABLE@INTEGRA-TECH.COM |
| 31458019 | COSMETIC SPECIALTIES INTERNATIONAL, LLC | CLEAHY@AIRLITEPLASTICS.COM |
| 31474134 | COSMETIX WEST | DENNIS@COSMETIXWEST.COM; MICHAEL@COSMETIXWEST.COM; RCHAVERS@COSMETIXWEST.COM; AP@COSMETIXWEST.COM |
| 31468444 | COSMIC EXPRESS CORP. | DAVID@COSMICUSA.COM; JENNIFER@COSMICUSA.COM |
| 31478253 | COSMO STREET EDITORIAL INC | YVONNE@COSMOSTREET.COM; BRETT@COSMOSTREET.COM |
| 31477666 | COSTA ENTERPRISES, INC. | DAVID@MEANITCONSULTING.COM; DONSGARAGEFL@YAHOO.COM |
| 31471962 | COSTWELLNESS LLC | KATHY.NASON@COSTWELLNESS.COM; SCOTT.NASON@COSTWELLNESS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471167 | COTTONWOOD CHURCH | HMACDONALD@COTTONWOOD.ORG; BRAD.CATANIA@GOBLUSKY.COM |
| 31471568 | COUNCIL ON AGING | MMCBRIDE@COUNCILONAGING.COM; JCARRILLO@HICAPSBC.ORG; KTURNER@COUNCILONAGING.COM; AP@COUNCILONAGING.COM |
| 31474399 | COUNTY CORP. | SNAAS@COUNTYCORP.COM; JBABROS@COUNTYCORP.COM; RPETERSON@EXPEDIENTTECHNOLOGY.COM |
| 31475982 | COUNTY OF BARBOUR | RCALTON@BARBOURCOUNTYCLAYTON.COM; CHRIS@WORTZ.COM |
| 31469307 | COUNTY OF DEL NORTE | DMCCORKLE@CO.DEL-NORTE.CA.US; CMAREADY@CO.DEL-NORTE.CA.US; ALLEN.WINOGRADOV@COUNTYOFDELNORTE.US; ITBILLINGS@CO.DEL-NORTE.CA.US |
| 31476756 | COUNTY OF HAMPSHIRE | VANESSA.FISH@HSD.STATE.MA.US; DARRYL.WHITELOCK@HSD.STATE.MA.US; DAVID.FOLEY@HSD.STATE.MA.US |
| 31473377 | COUNTY OF LAKE | SHANE.FRENCH@LAKECOUNTYCA.GOV; GEOFF.HASZ@LAKECOUNTYCA.GOV; ANGEL.PEREZ@LAKECOUNTYCA.GOV |
| 31471832 | COUNTY OF LASSEN | JHOUSEL@CO.LASSEN.CA.US; JHOUSEL@LASSEN.CA.US; HELPDESK@CO.LASSEN.CA.US; SMCMULLEN@CO.LASSEN.CA.US |
| 31469401 | COUNTY OF MENDOCINO | RAKEST@CO.MENDOCINO.CA.US; BELFORDI@MENDOCINOCOUNTY.GOV; FOSTERGL@MENDOCINOCOUNTY.ORG; INFORMATIONTECHNOLOGY@MENDOCINOCOUNTY.GOV |
| 31473026 | COUNTY OF NAPA | MATTHEW.WIGHTMAN@COUNTYOFNAPA.ORG; ALFREDO.PEDROZA@COUNTYOFNAPA.ORG; DANIAL.BORDEAU@COUNTYOFNAPA.ORG |
| 31471169 | COUNTY OF TRINITY | RRICHARDS@TRINITYCOUNTY.ORG; CSMITH@TRINITYCOUNTY-CA.GOV; CBENNETT@TRINITYCOUNTY-CA.GOV; AMANDOLFO@TRINITYCOUNTY-CA.GOV |
| 31461015 | COURT APPEARANCE PROFESSIONALS | LARRY@APPEARANYWHERE.COM; ELEVY@APPEARANYWHERE.COM; MEIR@APPEARANYWHERE.COM |
| 31468105 | COURTYARD POST ACUTE | AP@SUNMARHEALTHCARE.COM |
| 31460333 | COURTYARDS AT MOUNTAIN VIEW THE | WMULLIS@PEGASUSSENIORLIVING.COM; ITSUPPORT@PEGASUSSENIORLIVING.COM; BHILL@PEGASUSSENIORLIVING.COM; AP@PEGASUSSENIORLIVING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479947 | COVENANT CARE CALIFORNIA LLC | TOGUTIERREZ@COVENANTCARE.COM; LRAMIREZ@COVENANTCARE.COM; SSIEBER@COVENANTCARE.COM |
| 31479796 | COVENANT RETIREMENT COMMUNITIES WEST | CONTIVEROS@COVENANTCAREATHOME.ORG; RSHUST@COVLIVING.ORG; RMALVAREZ@COVENANTCAREATHOME.ORG |
| 31462948 | COVENTRY BOARD OF EDUCATION | CDRURY@COVENTRYCT.ORG; JBEEBE@COVENTRYCT.ORG; RCARROLL@COVENTRYCT.ORG |
| 31474013 | COVENTRY CARS | COVENTRYCARSSD@AOL.COM; BIGORANCH@AOL.COM |
| 31473815 | COVER TEK INC | ALLISON@COVER-TEK.COM; LINDSEYF@COVER-TEK.COM |
| 31469841 | COX COMMUNICATIONS | ECSC@COX.COM |
| 31465615 | COX PETROLEUM TRANSPORT | DGREEN@COXPETROLEUM.COM; CFULTS@COXPETROLEUM.COM |
| 31478441 | COYOTE VALLEY BAND OF POM | MBILODEAU@COYOTEVALLEYCASINO.COM |
| 31468106 | COYOTE VALLEY CASINO | MBILODEAU@COYOTEVALLEYCASINO.COM; TMAGANA@COYOTEVALLEYCASINO.COM; AMENCHACA@COYOTEVALLEYCASINO.COM |
| 31481362 | CP CRAIG ROAD, LLC | KENNY@CPINC.US; SHIELDSTORAGEOFCRAIGROAD@GMAIL.COM; TMIDA@XPSUSA.COM |
| 31470394 | CP VIII AVANT, LLC | TIMOTHLY.COLBERT@GREYSTAR.COM; THEAVANTMGR@GREYSTAR.COM |
| 31477979 | CPC SCIENTIFIC, INC | IRVS@CPCSCIENTIFIC.COM; DAVID.GODKIN@CPCSCIENTIFIC.COM; ERIC@CPCSCIENTIFIC.COM |
| 31473331 | CPD INDUSTRIES | A-SWEENEY@CPD-INDUSTRIES.COM; S-BRICENO@CPD-INDUSTRIES.COM |
| 31472503 | CPF LEGACY, LLC | ALEX.SHYR@CPACIFICFOODS.COM; ED.CHAN@CPACIFICFOODS.COM; JOE-WIN.YEOH@CPACIFICFOODS.COM |
| 31471522 | CPL DELAWARE LLC | APNEWGEN@NEWGENHCG.COM |
| 31478406 | CPVF II LAKEWOOD LP | KBLACK@CAPRIDGEPARTNERS.COM; KBLACK@CPRIDGEPARTNERS.COM; RWL@RWLESQ.COM |
| 31468445 | CR ACQUISITION CORP. | AP@THESMARTSOURCE.COM; MONICA_MEJIA@COMPUTERRENTALS.COM; SMAISANO@SMARTSOURCERENTALS.COM |
| 31480700 | CRA | LAURA@CRATELECOM.COM; ANGELACRA@TELECOM.COM; 1CARI@CRATELECOM.COM |
| 31462571 | CRAFTSMAN CUTTING DIES, LLC | IVY.LI@CRAFTSMANCUTTINGDIES.COM; JHENNINGS@CRAFTSMANCUTTINGDIES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468388 | CRAIN CUTTER COMPANY | ALAN@WTSCI.COM; DON@CRAINTOOLS.COM; LANCE_CRAIN@HOTMAIL.COM |
| 31473892 | CRAINCO, INC. | ANGELA@CRAINCOINC.COM; KONEIL@GATEWAYTELNET.COM; DIANE@CRAINCOINC.COM |
| 31479294 | CRANE APPLIANCE | CATHYZYLINSKI@CRANEAPPLIANCE.COM; ANNEMIRANDA@CRANEAPPLIANCE.COM; ZEB@SECUREBIZNETWORKS.COM |
| 31471444 | CRB TECHNOLOGIES | CRAIG@CRBTECH.COM; JASON@GOODTOGOTECH.COM; JOHNB@BALBOA.COM |
| 31474363 | CRC SERVICES | DAVID.SOJA@CRC-S.COM; NATE.SPEER@GROGANSPEER.COM; ELYZSIA.ELLIOTT@CRC-S.COM |
| 31480582 | CRC SERVICES LLC | JIM.FRINIER@CRC.COM; JOSHUA.CASH@CRC.COM; RAVI.PATEL@CRC.COM; CRCNETWORKSERVICES@TPX.COM |
| 31473153 | CRC TRAVEL INC | PETER@CRCTRAVEL.COM; TRAVIS@ABINNOVATIONS.COM |
| 31480984 | CREATE A PARTY INC. | DANIELLE@CREATEAPARTY.COM |
| 31457070 | CREATIVA ASSOCIATES FINANCIAL & INSURANCE SERVICES INC | DAVID@TEAMCREATIVAS.COM; ROB@CREATIVA-ASSOCIATES.COM |
| 31462201 | CREATIVE CENTER OF LOS ALTOS | BBATES@PINEWOOD.EDU; SRICHES@PINEWOOD.EDU; SCLARK@PINEWOOD.EDU; ACCOUNTSPAYABLE@PINEWOOD.EDU |
| 31464532 | CREATIVE COMPOSITION INC. | KEITH@CREATIVECOMP.COM; MARK@CREATIVECOMP.COM |
| 31473417 | CREATIVE FOODS | ACOOPER@CREATIVEFOODS.COM; LGOOCH@CREATIVEFOODS.COM |
| 31466927 | CREATIVE IMAGING GROUP | JALLEN@CREATIVE-IG.COM; SMCKEEN@CREATIVE-IG.COM; DSMITH@CREATIVE-IG.COM |
| 31480420 | CREATIVE MACHINING TECHNOLOGY | JUSTIN.CHOI@BROOKSINSTRUMENT.COM; JOAN.CHOI@BROOKSINSTRUMENT.COM |
| 31461969 | CREATIVE MANAGEMENT SERVICES | DGFEE@MC-2.COM; JPHELAN@MC-2.COM; TMURPHY@MC-2.COM; ACCOUNTSPAYABLE@MC-2.COM |
| 31458355 | CREATIVE MANUFACTURING SOLUTIONS INC. | TIM@CREATIVEMFGSOL.COM; TAMMY@CREATIVEMFGSOL.COM |
| 31479525 | CREATIVE STONE MFG., INC. | ADRIANO@CORONADO.COM; MICHAELR@CORONADO.COM |
| 31458824 | CREDIT UNION OF SOUTHERN CALIFORNIA | RSHAD@CUSOCAL.ORG; DWRIGHT@CUSOCAL.ORG; NETWORKENGINEERINGSUPPORT@CUSOCAL.ORG; AESTRADA@CUSOCAL.ORG |
| 31468657 | CREDITS INCORPORATED | BBARNARD@CREDITSINC.COM; TMABRY@CREDITSINC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467281 | CREEKSIDE CARE CENTER | APNEWGEN@NEWGENHCG.COM |
| 31472361 | CREMI MEX, INC. | GUILLERMO@CREMIMEX.COM; FRANK@CREMIMEX.COM |
| 31479593 | CRENSHAW LUMBER CO., INC. | FELIPET@CRENSHAWLUMBER.COM; JAMESC@CRENSHAWLUMBER.COM |
| 31457998 | CRENSHAW WHOLESALE ELECTRIC SUPPLY, INC | CRENSHAWWHOLESALE@YAHOO.COM; CRENSHAWWHOLESALES@YAHOO.COM |
| 31460010 | CRESCITA APPAREL INC. | ESTHERR@BOZZOLOINC.COM; JANET.BAE@SIAPPAREL.COM; AARON@BOZZOLOINC.COM |
| 31460521 | CRESTWOOD BEHAVIORAL HEALTH INC | DDOBBINS@CBHI.NET; ASHLEY.BROWN@CBHI.NET; JASON.WATSON@CBHI.NET |
| 31481336 | CREVIER & RYAN | MRYAN@CREVIERANDRYAN.COM; KDESORCY@CREVIERANDRYAN.COM; SBALL@PARAGUSIT.COM |
| 31473093 | CRI- HELP, INC | JMCCOY@CRI-HELP.ORG; BRANDONF@CRI-HELP.ORG; JACKB@CRI-HELP.ORG |
| 31458030 | CRIME VICTIM CENTER OF ERIE COUNTY INC. | AMY.BLACKMAN@CVCERIE.ORG; PAUL.LUKACH@CVCERIE.ORG; JAIME.STOEGER@CVCERIE.ORG |
| 31456793 | CRISIS SUPPORT SERVICES OF ALAMEDA COUNTY | BINH@CRISISSUPPORT.ORG; NDILLON@CRISISSUPPORT.ORG; SRENZ@CRISISSUPPORT.ORG; ALOWNES@CRISISSUPORT.ORG |
| 31477347 | CRISP ENTERPRISES, INC. | EGAYDON@CRISPIMG.COM; IT@C2REPRO.COM |
| 31462725 | CRITCHFIELD MECHANICAL INC. | GENNADI@CMIHVAC.COM; NEWMAN.CHAN@CMIHVAC.COM |
| 31459659 | CROHN'S & COLITIS FOUNDATION, INC | ICHERNOV@CROHNSCOLITISFOUNDATION.ORG; EMORALES@CROHNSCOLITISFOUNDATION.ORG; HELPDESK@CROHNSCOLITISFOUNDATION.ORG |
| 31460154 | CRONHEIM MANAGEMENT SERVICES INC | BARRYSBI@GMAIL.COM; SEEMA@CRONHEIM.COM |
| 31461524 | CROSS ROADS PROPERTIES I. LLC | LINDA@CROSSROADSPROPERTIES.COM; POONAM@CROSSROADSPROPERTIES.COM |
| 31463560 | CROSSCITY CHRISTIAN CHURCH | MWARD@MYCROSSCITY.COM; HGONZALEZ@MYCROSSCITY.COM; JADAMS@MYCROSSCITY.COM |
| 31465547 | CROSSROADS RV PARK, LLC | MANAGER@CROSSROADSRVSPACE.COM; AZPARKS80@GMAIL.COM |
| 31478047 | CROSSROADS TRADING CO. INC. | AP@CROSSROADSTRADING.COM |
| 31467513 | CROWN EQUIPMENT CORP. | MIKE.SNIDER@CROWN.COM; ALEX.PFEIL@CROWN.COM; KELLY_SNIDER@CROWN.COM |
| 31471667 | CROWN FENCE INC. | CNICKELATTI@CROWNFENCE.COM; LALCARAZ@CROWNFENCE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481338 | CROWN HARDWARE | DAVIDCOOK@TELMOVE.COM; FRANK@CROWNHARDWARE.COM; MATT@CROWNHARDWARE.COM; BECCA@CROWNHARDWARE.COM |
| 31470892 | CROWN LIFT TRUCKS | ANGELA.HARMON@CROWN.COM; COLE.STEINBRUNNER@CROWN.COM |
| 31476894 | CROWN MOVING AND STORAGE COMPANY | TORI.FERRANTE@CROWNWMS.COM |
| 31476194 | CRPCSH COSTA MESA LLC | COASTALBSD@ISLLLC.COM; FAIRVIEWED@ISLLLC.COM; COASTALBSD@ISLLC.COM |
| 31474740 | CRUX KC LLC | MELEA@CRUXKC.COM |
| 31477512 | CRUZ & FAZIO CONCRETE, INC. | ZRAHMAN@CFCONCRETEINC.COM; C.COUNCIL@AMIGOSPROS.COM; D.GRACIANO@AMIGOSPROS.COM |
| 31478213 | CRYSTAL JANITORIAL SERVICE INC. | DMORALES@CRYSTALJANITORIAL.COM |
| 31476947 | CRYSTAL SMR, INC. | MICHELLE@CRYSTALSMRINC.COM; ANDREW@ROCKETTEL.COM |
| 31480430 | CRYSTAL SPRINGS UPLANDS SCHOOL | PANTUPIT@CSUS.ORG; TECHSPEC@CSUS.ORG; PANTUPIT@CSUS.COM |
| 31468579 | CRYSTAL STAIRS, INC. | JHART@CRYSTALSTAIRS.ORG; KHIRAI@CRYSTALSTAIRS.COM; MLIBREA@CRYSTALSTAIRS.ORG |
| 31480400 | CRYSTAL VALLEY WEST INC. | JAVIER@CRYSTALVALLEYFOODS.COM; DENA@CRYSTALVALLEYWEST.COM |
| 31462949 | CRYSTAL-BARKLEY CORPORATION | DEBORAH@CAREERLIFE.COM |
| 31479538 | CRYSTAL-MARK INC A SWAN TECHNOLOGIES CORPORATION | JAWN@CRYSTALMARKINC.COM; KEITH@CRYSTALMARKINC.COM |
| 31481259 | CSC CORPORATION | CSIMPSON@ELECTRICALSERVICESCO.COM; GFREDRICK@ELETRICALSERVICES.COM; CSIMPSON@ELECTRICALSERVICES.COM |
| 31464551 | CSH RIVERSIDE LESSEE, LLC | LORISPENCER@MBK.COM; KATHYFRANCO@MBK.COM; BRENDARUIZ@MBK.COM |
| 31476345 | CSI ELECTRICAL CONTRACTORS, INC. | GUY.CORIA@CSIELECTRIC.COM; DAVID.PELAYO@CSIELECTRIC.COM |
| 31469046 | CSI ENGINEERING LLC | JOBRIEN@CSI-ENGINEERS.COM; JCHURCES@CSI-ENGINEERS.COM; BILL@PCGIT.COM |
| 31466967 | CSI EXTERMINATORS, INC | DHENSON@CSIEXTERMINATORS.COM; JSLUSHER@CSIEXTERMINATORS.COM |
| 31468287 | CSL CONSULTING, LLC. | ESCALORA@CSL-CONSULTING.COM; KNOVAL@CSL-CONSULTING.COM; ADODGE@CSL-CONSULTING.COM |
| 31480342 | CSMB LLC | JOSH@EASTERNTITLE.COM; CRISTINA@EASTERNTITLE.COM; FIORELLA@EASTERNTITLE.COM |
| 31479045 | CT CORPORATION SYSTEM | AMY.BRODSKY@WOLTERSKLUWER.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467650 | CT REALTY CORPORATION | DPETRUCCI@CTRINVESTORS.COM; ROBERY@IDBPRO.COM; MZEHNER@CTRINVESTORS.COM |
| 31473027 | CTC GROUP INC. | LINDAA@DOUBLETREETORRANCE.COM; DANNY.MOCANU@HILTON.COM; FRANCES.DHG@DOUBLETREETORRANCE.COM |
| 31468658 | CTI-CONTROLTECH, INC | GC@CTI-CT.COM; CM@CTI-CT.COM; KRISTIL@CTI-CT.COM |
| 31479497 | CTS CEMENT MANUFACTURING CORP | TLE@CTSCEMENT.COM; CWISMER@CTSCEMENT.COM; ACCOUNTSPAYABLE@CTSCEMENT.COM |
| 31466887 | CTWS LLC(N. LAS VEGAS) | JOHN@JWWELDINGSUPPLY.COM; EJIMENEZ@CS-INC.US; M.ANDERSON@CAL-TOOL.COM |
| 31474571 | CUBICPV INC. | MBEAN@CUBICPV.COM; IBORUCHOVICH@CUBICPV.COM |
| 31464019 | CULICHITOWN HESPERIA INC, | HESPERIA@LOSAMORESDEJULIA.COM; NVRSOLUTIONS.NET@GMAIL.COM |
| 31465537 | CULLEN LAW FIRM APC THE | JACKIE@CULLENLEGAL.COM |
| 31468967 | CULP ASSOCIATES LLC | CAMMIE@CULPASSOCIATES.COM; NICKI@CULPASSOCIATES.COM |
| 31481508 | CULVER DAIRY, INC. | JESPINOZA@DAIRYBERRIES.COM; MARAYA@DAIRYBERRIES.COM; MKINDER@DAIRYBERRIES.COM |
| 31468544 | CUMMINS PACIFIC, LLC | CO242@CUMMINS.COM; US.CSSNA.SUPPLIER.INVOICES@CUMMINS.COM; BRANDON.BARKER@CUMMINS.COM |
| 31474957 | CUNICO CORP | CROJAS@CUNICOCORP.COM; BRIAN.SHAD@PROLINKSYSTEMS.COM; JUAN.SAENZ@CUNICOCORP.COM |
| 31464925 | CURD GALINDO & SMITH LLP | AGALINDO@CGSATTYS.COM; JCURD@CGSATTYS.COM; MGALINDO@CGSATTYS.COM |
| 31481247 | CURRAN BROTHERS FLORIST | PAULJR@CURRANSFLOWERS.COM |
| 31460989 | CURRY COMPUTER TECHNOLOGY INC. | LWATSON@PROACTIVENETWORKS.COM; MICHAEL@PROACTIVENETWORKS.COM; JOSH.CASTRO@ITSASAP.COM |
| 31467768 | CURTIN MARITIME CORP. | JHARRISON@CURTINMARITIME.COM; KELLY@CURTINMARITIME.COM; SBEAGLE@CURTINMARITIME.COM |
| 31476645 | CURTIS LUMBER INC | JCONLEY@CURTISLUMBER.COM; AMYB@CURTISLUMBER.COM; ROB.MULLEN@CURTISLUMBER.COM |
| 31478319 | CURTIS SCHOOL FOUNDATION | DROTHBAUER@CURTISSCHOOL.ORG; MLIM@CURTISSCHOOL.ORG; STINSLEY@CURTISSCHOOL.ORG |
| 31459322 | CURTOM BUILDING & DEVELOPMENT CORP | JOHN.WORTHINGTON@CURTOM.NET; JACQUELINE.THOMAS@CURTOM.NET; TRAVONNE.COLLINS@CURTOM.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481594 | CUSHMAN & WAKEFIELD U.S., INC. | ROBERT.MCDOUGALL@CASSIDYTURLEY.COM; LESLI.RANDALL@SIRIUSCOM.COM; STEPHANIE.E.GRAY@CUSHWAKE.COM |
| 31481594 | CUSHMAN & WAKEFIELD U.S., INC. | ROBERT.MCDOUGALL@CASSIDYTURLEY.COM; LESLI.RANDALL@SIRIUSCOM.COM; STEPHANIE.E.GRAY@CUSHWAKE.COM |
| 31463317 | CUSHMAN & WAKEFIELD US INC | STEPHANIE.ESPIRITU@CUSHWAKE.COM; TERI.TANAKA@CUSHWAKE.COM |
| 31463317 | CUSHMAN & WAKEFIELD US INC | STEPHANIE.ESPIRITU@CUSHWAKE.COM; TERI.TANAKA@CUSHWAKE.COM |
| 31469131 | CUSTOM AIR TRUCKING | PETER.PHAN@CUSTOM-GOODS.COM; KIRK.WOLOSHYN@CUSTOM-GOODS.COM; PETER.PHAN@CUSTOM-GOODS.CAM; INACTIVE1172024.ANGELITA.COBARRUBIA@CUSTOM-GOODS.COM |
| 31458498 | CUSTOM CABINETS OF SOUTHWEST FLORIDA | TERRY@CUSTOMCABINETSSWFL.COM |
| 31480985 | CUSTOM LABELS, INC. | CHE@CUSTOMLABELSINC.COM |
| 31481260 | CUSTOM PRINTING | KRISTEN@CUSTOMPRINTINGINC.COM; MICHAEL@CUSTOMPRINTINGINC.COM |
| 31480853 | CUSTOM VAULT | STEVEN.NEMCHEK@CONVERGINT.COM; DLONGMUIR@CORCYSTEMS.COM; ESHEPPARD@BRANCHSERV.COM; AP@BRANCHSERV.COM |
| 31469403 | CUSTOMWEATHER, INC. | GFLINT@CUSTOMWEATHER.COM; SDENIC@CUSTOMWEATHER.COM |
| 31477980 | CUT ONCE REMODELING | COR.OFFICE1@GMAIL.COM; RPEI@TEAMLOGICIT.COM; KIET@CUTONCEREMODELING.COM; DEE@CUTONCEREMODELING.COM |
| 31480583 | CUTLER AND GROSS | AV@CUTLERANDGROSS.COM; EMILE@CUTLERANDGROSS.COM |
| 31476821 | CWMA BAYSTATE LLC | SKELLY@CHARTWELLHOLDINGS.COM; BPALHETE@CHARTWELLHOLDINGS.COM; HELPDESK@CHARTWELLHOLDINGS.COM |
| 31481248 | CWP-ASR PRINCETON I LLC | RBRIESE@REGENCY-MGMT.COM; CHURCHWICKSERVICEDESK@CLOUD5.COM; JSTARK@REGENCY-MGMT.COM |
| 31474829 | CXN FREIGHT | ATSUI@CXNFREIGHT.COM |
| 31472221 | CYBERPOWER INC. | JUDY.CHEN@CYBERPOWERPC.COM; DANNY.LEE@CYBERPOWERPC.COM; DARREN.CHRISTOPHER@CYBERPOWERPC.COM |
| 31479241 | CYCLE GEAR | DEEPAK.DOBLE@REVZILLA.COM |
| 31470285 | CYMRU TRADING INC. | CHRIS@HARTSRUGS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477667 | CYNERGY ENTERPRISES LLC | CARLYMAYER@SYNERGYHOMECARE.COM; STCHARLESOFFICE@SYNERGYHOMECARE.COM |
| 31481165 | CYPRESS COMMUNITY CHRISTIAN SCHOOL SOCIETY | DAVID.SWAN@CYPRESSCHRISTIAN.ORG; TODD.ELGIE@CYPRESSCHRISTIAN.ORG; DONNA.RHODES@CYPRESSCHRISTIAN.ORG |
| 31465997 | CYPRESS HEALTHCARE, LLC | DMERKL@CYPRESSHC.COM; SNOBLE@CYPRESSHC.COM; INVOICES@CYPRESSHC.COM |
| 31463285 | CYSTIC FIBROSIS FOUNDATION | DHOYER@CFF.ORG; DWARD@CFF.ORG; JFLEISHER@CFF.ORG |
| 31471523 | CYTOKINETICS INC | EBROWN@CYTOKINETICS.COM; GPACE@CYTOKINETICS.COM; TWARD@CYTOKINETICS.COM |
| 31476758 | D & D BUILDING INC. | ABAREK@DNDBUILDING.COM; HORGANK@DNDBUILDING.COM |
| 31476862 | D & E ENTERPRISES OF ST. AUGUSTINE, INC. | JENN@STAUGUSTINEKOA.COM |
| 31465843 | D & F LIQUIDATORS, INC. | STEVE@CJSASSOCIATES.COM; MWASHINGTON@DFLIQ.COM; JASON@CJSASSOCIATES.COM |
| 31480927 | D & L ELECTRIC CO. LTD. | FRANKIE@DANDLELECTRIC.COM |
| 31460082 | D & M ELECTRICAL CONTRACTING INC | TMOROCH@DMELECTRICAL.COM; DOUG@DMELECTRICAL.COM |
| 31474441 | D & R PAVING | JWEEKLEY@1POINT.NET; ANGIES@DRPAVING.COM; BOBBYR@DRPAVING.COM |
| 31479388 | D & R REFRIGERATION HEATING & AIR CONDTIONING SERVICE | LAURA@DRREFRIGERATION.COM; ROSY@DRREFRIGERATION.COM |
| 31460590 | D ABACUS BUSINESS CAPITAL, INC. | NICK@ISLANDPACIFICMARKET.COM |
| 31474014 | D&D MEDIA LLC | DAN@DDMEDIA.COM |
| 31474135 | D. LONGO, LLC | EDDIE.JAUREGUI@PENSKEMOTORGROUP.COM; JASON.FLAHERTY@PENSKEMOTORGROUP.COM; DAN.YUAN@PENSKEMOTORGROUP.COM |
| 31471733 | D. W. MORGAN LLC | GHIA.LAPINIG@DWMORGANHK.COM; ERIC@DWMORGAN.COM; JR.RESPINO@DWMORGANHK.COM |
| 31460559 | D.A. INTERNATIONAL VENTURES INC | KFLYNN@DAINT.COM; NATHALIE@DAINT.COM |
| 31474891 | D.I.N.S INC | JOANNA@DINSSERVICES.COM |
| 31466741 | D.L. BONE & SONS, INC. | JPBONE@SBCGLOBAL.NET; CHECK_ALTERNATE@EMAIL.COM; DLBONEPAINT@EARTHLINK.COM |
| 31460441 | D.R. LUCAS TAX ASSOCIATES, INC. | DRLUCAS@DRLUCASTAX.COM; LACORRELA@DRLUCASTAX.COM |
| 31480837 | D/T CARSON ENTERPRISES INC. | JAMES@COMPLETECOACH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458843 | D`AQUINO ITALIAN IMPORTING CO., INC | VEGAS@DAQUINO.COM; PDAQUINO@DAQUINO.COM; CMCONSULTING@EARTHLINK.NET |
| 31473299 | DA BOSLEY, LLC | REBA@BOSLEYMOULDINGS.COM; KRITTER7911@YAHOO.COM; BFRICHOT@ITRAVEN.NET |
| 31471099 | DAHLIN GROUP INC. | DPOOL@DAHLINGROUP.COM; DESIREE.POOL@DAHLINGROUP.COM |
| 31479498 | DAILEY & WELLS COMMUNICATIONS | PAUL@DWCOMM.COM; ANDY@DWCOMM.COM; LESTER@DWCOMM.COM |
| 31471037 | DAINESE USA, INC. | FABIO.ALT@DAINESE.COM; VAN.NGUYEN@DAINESE.COM; NOAH.ARUNDEL@DAINESE.COM |
| 31480060 | DAIOHS USA | HELPDESK@DATATELDIRECT.COM; J.HEIN@DAIOHSUSA.COM; J.DRACH@FIRSTCHOICESERVICES.COM; ANGELA@DATATELDIRECT.COM |
| 31471872 | DAIRYAMERICA INC | MSTEPHENS@INLANDSTAR.COM; CHESSE@DAIRYAMERICA.COM |
| 31464857 | DAKOTA BLACKFLOW COMPNAY | DAKOTABACKFLOW@GMAIL.COM; LCW.DBC@GMAIL.COM; DAKOTABLACKFLOW@GMAIL.COM |
| 31477688 | DALENO INC | JOE@DALENOART.COM; RAYMOND.AVADIAN@GMAIL.COM; STEVEN@DALENOART.COM |
| 31457254 | DALLAS ARBORETUM AND BOTANICAL SOCIETY INCORPORATED | INVOICINGAP@DALLASARBORETUM.ORG |
| 31456786 | DALLAS BEHAVIORAL HEALTHCARE HOSPITAL LLC | ACCOUNTSPAYABLE@DALLASBEHAVIORAL.COM |
| 31459566 | DALLAS CHILDREN'S ADVOCACY CENTER | IBURCH@DCAC.ORG; MMAIGA@DCAC.ORG; SKRUSE@GLACISTECH.COM |
| 31457157 | DALLAS COUNTY LOCAL WORKFORCE DEVELOPMENT BOARD, INC | APEREZ@WFSDALLAS.COM; AVERNER@WFSDALLAS.COM; AMEDINA@QNETIS.COM |
| 31471833 | DALLAS DETOX LLC | SAMUELL@DALLASDETOXCENTER.COM |
| 31464111 | DALLAS FLUID SYSTEMS, LLC | MICHAEL.MERKEL@SWAGELOK.COM; NAM.NGUYEN@SWAGELOK.COM; VICKY.MERKEL@SWAGELOK.COM |
| 31477619 | DALLAS HOME FOR JEWISH AGED, INC. DBA LEGACY AT PH | SCATES@CHGHOSPITALS.CON; ABOB@MYVITALITYLIVING.COM |
| 31467651 | DALLAS PETROLEUM CLUB | CCEJUDO@DALLASPETROLEUMCLUB.COM; ACCOUNTING@DALLASPETROLEUMCLUB.COM; CEGUSELLA@DALLASPETROLEUMCLUB.COM |
| 31468545 | DALLAS RANCH MSL LLC | MBKAP@YARDIFS.COM |
| 31462285 | DALLAS SUMMER MUSICALS, INC. | ACCOUNTSPAYABLE@BROADWAYDALLAS.ORG |
| 31468389 | DALTON FIRE DISTRICT | DALTONCHIEF@GMAIL.COM; DFOWLER@RENATUSSOLUTIONS.COM; DALTONFIRETREASURER@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31469470 | DALTON TRUCKING INC | MKLENSKE@DALTONTRUCKING.COM; RBAUTISTA@DALTONTRUCKING.COM; MVENGUE@DALTONTRUCKING.COM |
| 31481520 | D'AMBROSIO EYE CARE | FRANCIS@DAMBROSIOEYECARE.COM; KELLY.MADSEN@DAMBROSIOEYECARE.COM; WILMA@DAMBROSIOEYECARE.COM |
| 31460324 | DAMESEK & DAMESEK, D.D.S., P.A. | JOSHANDELIZABETH@HOTMAIL.COM |
| 31456183 | DAN FITZGERALD DBA STORM'S EDGE TECHNOLOGIES | DAN@STORMSEDGE.COM; SUPPORT@STORMSEDGE.COM; THAZELTON@STORMSEDGE.COM |
| 31479319 | DAN GORDON LANDSCAPE ARCHITECTS | DG@DANGORDON.COM; KC@DANGORDON.COM; MG@DANGORDON.COM |
| 31473154 | NAME ON FILE | EMAIL ON FILE |
| 31459264 | DAN VOS CONSTRUCTION COMPANY, INC. | TODDM@DANVOSCC.COM; CHADM@DANVOSCC.COM |
| 31481220 | DANA ANDREW LEJUNE ATTORNEY AT LAW | DLEJUNE@TRIALLAWYERS.NET; PARALEGAL@TRIALLAWYERS.NET; AGRAZFJ@FRANCISCOAGRAZ.COM |
| 31461970 | DANA POINT HOTEL VENTURE LLC | KB@KAMLAHOTELS.COM; FAWAN@KAMLAHOTELS.COM |
| 31467652 | DANBEE INVESTIGATIONS | BBRANDMAN@DANBEEINVESTIGATIONS.COM; ALIASES@OPENDOORSTC.COM; WWILLEMSEN@DANBEEINVESTIGATIONS.COM; ARIVERA@DANBEEINVESTIGATIONS.COM |
| 31476195 | DANCO ANODIZING, INC. | ALLAN.A@DANCO.NET; SHERRI.S@DANCO.NET; HANS.S@DANCO.NET |
| 31458658 | D'ANDRE, PETERSON, BOBUS & ROSENBURG | KPETERSEN@DANDRELAW.COM; JPACE@DANDRELAW.COM |
| 31459265 | DANDY AMUSEMENTS INTERNATIONAL INC | EDDY.DRENI@CINEPLEX.COM; JOHN.LEMIEUX@CINEPLEX.COM; STEVE.S@ATLANTICBRITISH.COM |
| 31468107 | DANIEL GHIYAM MD INC | MDAN25@GMAIL.COM; PAS80@AOL.COM; SANKHORSHIDI@GMAIL.COM |
| 31471688 | NAME ON FILE | EMAIL ON FILE |
| 31469455 | NAME ON FILE | EMAIL ON FILE |
| 31472851 | NAME ON FILE | EMAIL ON FILE |
| 31477314 | DANIEL'S WESTERN MEAT PACKERS, INC. | DANIELS@KSB8.COM; JAGUAYO@DANIELSMEAT.COM; JACOB@DANIELSMEAT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462950 | DANNHEISSER INJURY LAW INC. | DAN@PDFATTORNEYS.COM; PAUL@FONET-IP.COM; CATBOOKS34209@GMAIL.COM |
| 31467653 | NAME ON FILE | EMAIL ON FILE |
| 31458851 | DANNY HOWARD BEVERLY DEVELOPMENT CO | DANNY_HOWARD@SBCGLOBAL.NET; ROLLSPAC13@GMAIL.COM |
| 31477406 | NAME ON FILE | EMAIL ON FILE |
| 31459294 | DANROS LLC DBA: DANIEL HOME CENTER | DENNIS.JOVER@MYDANIELS.COM; KCAR@SOMUCHCODE.COM |
| 31466838 | DAN'S GARAGE ALLENTOWN | PGUDZ@BENNETTCARS.COM |
| 31477668 | DANVILLE MATERIALS INC. | IT_PROCUREMENT@ZESTDENT.COM; CBRUNS@DANENG.COM; BYRON.TILMAN@ZESTANCHORS.COM |
| 31464212 | DAPHNE PANAGOTACOS MD INC. | DAN@MSPPROS.COM; PANAGOTACOS@GMAIL.COM; PAMJROHRBACHER@GMAIL.COM |
| 31457255 | DAPO POPOOLA DBA TORRANCE OUTPATIENT SURGERY CENTER | DSENG@PRIM-DMSO.COM; HELPDESK@PRIME-MSO.COM |
| 31468947 | DAQ ELECTRONICS LLC | MIKE.SCHWARTZ@DAQ.NET |
| 31480968 | DARBUN ENTERPRISES, INC | JPSADM@ALLSAINTS-SUBACUTE.COM; KHASSINGER@SDHQ.COM |
| 31474525 | DARLING BOLT | DENISE@DARLINGBOLT.COM; TARA@DARLINGBOLT.COM; CONI@DARLINGBOLT.COM |
| 31477263 | NAME ON FILE | EMAIL ON FILE |
| 31459916 | DATA MAGIC COMPUTER SERVICES INC | DAVE@DATAMAGICINC.COM |
| 31458591 | DATA MORTGAGE INC DBA ESSEX MORTGAGE | LESLIE@ESSEXMORTGAGE.COM; ITSUPPORT@ESSEXMORTGAGE.COM; DECCLES@ESSEXMORTGAGE.COM |
| 31469843 | DATA POINT CAPITAL | MMAJORS@DATAPOINTCAPITAL.COM; SSAVITZ@DATAPOINTCAPITAL.COM; MSHANNON@DATAPOINTCAPITAL.COM; INACTIVE5292025.BREVZIN@DATAPOINTCAPITAL.COM |
| 31469170 | DATANET CONSULTANTS | LONNIEJAYG@GMAIL.COM; ALFRED.CORDOVA@DNETSYSTEMS.COM |
| 31473095 | DATAOCEANS LLC | PFLOWERS@DATAOCEANS.COM |
| 31472168 | DATATEL DIRECT. | CHRIS@DATATELDIRECT.COM; DOUG@HOUSEOFSOUNDANDVIDEO.COM |
| 31467804 | DATCARD SYSTEMS, INC. | ANDREW.ROSENZWEIG@DATCARD.COM; JACK.BOUNTHAPANYA@DATCARD.COM; MARK.PAGANO@DATCARD.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456961 | DAVID CIANCIULLI ELECTRONICS SUPPLY INC, DBA DC ELECTRONICS | MY_NGUYEN@DCELECTRONICS.COM; D_DO@DCELECTRONICS.COM; UY_NGUYEN@DCELECTRONICS.COM |
| 31458201 | DAVID ENGINEERING & MANUFACTURING INC. | ROCHELLE@DAVIDENGINEERING.COM; MICHAEL@DAVIDENGINEERING.COM |
| 31476347 | DAVID L. GATES & ASSOCIATES INC. | HAZEL@DGATES.COM; MEGAN@DGATES.COM |
| 31476481 | DAVIS & MADDEN INSURANCE AGENCY, INC. | DAVID.PINA@DAVISMADDEN.COM; SIMON.STRATTEN@DAVISMADDEN.COM |
| 31464213 | DAVIS CAPITAL PARTNERS LLC | LANSING@DAVISCAPITALPARTNERS.COM; MALIA@DAVISCAPITALPARTNERS.COM |
| 31472362 | DAVIS WIRE CORP | AALTAMIRA@DAVISWIRE.COM; LWATSON@HEICOWIREGROUP.COM; MFICARELLA@HEICOCOMPANIES.COM; AP@DAVISWIRE.COM |
| 31463258 | DAVISELEN ADVERTISING INC. | MARCOSARROYO@DAVISELEN.COM |
| 31466791 | DAWN FOOD PRODUCTS INC | AUSTEN.STANLEY@DAWNFOODS.COM; SHANE.GILL@DAWNFOODS.COM; ANTHONY.NUBEL@DAWNFOODS.COM |
| 31464900 | DAY CARTER & MURPHY, LLP | JBAKER@DAYCARTERMURPHY.COM; RNEVIS@DAYCARTERMURPHY.COM; SMURPHY@DAYCARTERMURPHY.COM |
| 31472867 | DAYBREAK, INC. | DAVID.SMITH@CG-IDD.COM; JOHN.BEAUCHAMP@CG-IDD.COM; ALEJANDRO.ESCAMILLA@CG-IDD.COM |
| 31467464 | DAYLE MCINTOSH CENTER | LWANGNER@DAYLEMC.ORG; BZAZUETA@DAYLEMC.ORG; DKOLLMER@DAYLEMC.ORG |
| 31469785 | DAY-LEE FOODS INC. | MSAITO@DAY-LEE.COM; YISHIZAKA@DAY-LEE.COM; YNAKAZONO@DAY-LEE.COM |
| 31465998 | DAYRISE RESIDENTIAL LLC | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31457259 | DAYRISE RESIDENTIAL LLC - ALANNAH AT WESTOVER HILLS | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31457136 | DAYRISE RESIDENTIAL LLC - ALAQUA AT FRISCO APARTMENTS | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31459660 | DAYRISE RESIDENTIAL LLC - ALTERRA | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31458390 | DAYRISE RESIDENTIAL LLC - BELLE VISTA | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31477134 | DAYRISE RESIDENTIAL LLC - BELMONT ESTATES | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31457372 | DAYRISE RESIDENTIAL LLC - CASA BELLA ON WESTSHORE | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31457373 | DAYRISE RESIDENTIAL LLC - COBBLESTONE PARK I & II | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31458880 | DAYRISE RESIDENTIAL LLC - CORPORATE | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31478199 | DAYRISE RESIDENTIAL LLC - CREEKSIDE CORNERS | ACCOUNTSPAYABLE@DAYRISE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457374 | DAYRISE RESIDENTIAL LLC - CROSSROADS AT ARLINGTON | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31457613 | DAYRISE RESIDENTIAL LLC - DAYRISE AT CENTREPORT | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31478200 | DAYRISE RESIDENTIAL LLC - EVERGREEN COMMONS | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31476863 | DAYRISE RESIDENTIAL LLC - EVERGREEN PARK | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31478201 | DAYRISE RESIDENTIAL LLC - EVERGREEN TERRACE | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31481275 | DAYRISE RESIDENTIAL LLC - FIELDSTONE GLEN APTS | JDELAESPRIELLA@TRIONPROPERTIES.COM; JPEREZ@TRIONPROPERTIES.COM; FIELDSTONEMANAGER@TRIONLIVING.COM |
| 31457375 | DAYRISE RESIDENTIAL LLC - GARDENS OF VALLEY RANCH | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31458391 | DAYRISE RESIDENTIAL LLC - GRACE WOODS | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31456164 | DAYRISE RESIDENTIAL LLC - GROVE ON SOUTHLAKE | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31458209 | DAYRISE RESIDENTIAL LLC - HIDDEN CREEK | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31456165 | DAYRISE RESIDENTIAL LLC - HILLTOP AT SHAVANO | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31476864 | DAYRISE RESIDENTIAL LLC - LANDING SQUARE | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31458031 | DAYRISE RESIDENTIAL LLC - LEBANON RIDGE | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31458228 | DAYRISE RESIDENTIAL LLC - LEGACY RIDGE | CHRIS.CONTESSA@DAYRISE.COM; ACCOUNTSPAYABLE@DAYRISE.COM |
| 31457721 | DAYRISE RESIDENTIAL LLC - MARK AT WEST MIDTOWN | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31457260 | DAYRISE RESIDENTIAL LLC - PARK AVE AT BOULDER CREEK | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31479541 | DAYRISE RESIDENTIAL LLC - RESERVE AT GARDEN LAKE | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31456633 | DAYRISE RESIDENTIAL LLC - SHEFFIELD SQUARE | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31457722 | DAYRISE RESIDENTIAL LLC - SHORES ON SWEETWATER | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31456634 | DAYRISE RESIDENTIAL LLC - SONTERRA HEIGHTS | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31477135 | DAYRISE RESIDENTIAL LLC - SOUTHWOOD VISTA | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31477401 | DAYRISE RESIDENTIAL LLC - THE PAXTON | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31478202 | DAYRISE RESIDENTIAL LLC - WOODBRIDGE VILLAS | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31456635 | DAYRISE RESIDENTIAL LLC-VILLAS BY THE LAKE | ACCOUNTSPAYABLE@DAYRISE.COM |
| 31465218 | DAYRISE RESIDENTIAL, LLC | CCONTESSA@DAYRISE.COM; GFOWLER@DAYRISE.COM |
| 31475687 | DAZ INC | TOM@DURAMAR.COM; CARLOS.PREZ@ITRESPONSIVE.COM; EVENS@DURAMAR.COM |
| 31474462 | DB OIL, INC. | 13TERRY13@GMAIL.COM; ROUTE66PITCENTER@GMAIL.COM |
| 31460856 | DBFK INDIANAPOLIS KEYSTONE LLC | LINDSEY.WUENKER@DOCBSFRESHKITCHEN.COM; KASEY.KOZAK@DOCBSFRESHKITCHEN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478761 | DBG MEDICAL CORP. | MGARRI13@GMAIL.COM |
| 31473604 | DC FUEL, INC. | ANDREW.PIER@DCFUELS.COM; ALEX.CALDERAS@DCFUELS.COM |
| 31477852 | DC GROUP INC | CONNOR.CLEMONS@DC-GROUP.COM; DENNIS.PARMENTER@DC-GROUP.COM; NICK.DEMARCO@DC-GROUP.COM; PURCHASEORDERS@DC-GROUP.COM; SHARON.MILLS@DC-GROUP.COM |
| 31472318 | DCB FARMING LLC | DOUG@DCBFARMING.COM; LEXI@DCBFARMING.COM; LAURA@THEAGCENTER59.COM |
| 31470893 | DCENTI TIRE, INC. | RAYMOND.NG@WAHHUNGGROUP.COM; MORGAN@DCENTITIRE.COM; ANDERSON.CHEN@WAHHUNGGROUP.COM |
| 31477983 | DCS PLASTERING INC. | JEN@DCSPLASTERING.COM; DAVID@DCSPLASTERING.COM |
| 31460117 | DDB/MCDONALD'S PRODUCTION CENTER | MADDIE.RAMIREZ@US.MCD.COM; TRACEY.DRESSEL@US.MCD.COM |
| 31470894 | DDESTINATIONS INC | RESERVATIONS@DDESTINATIONSTRAVEL.COM |
| 31476646 | DDK FOOTWEAR INC. | CATHY@ELEGANTFOOTWEARS.COM |
| 31458319 | DE ANZA BUILDING AND MAINTENANCE INC. | KATHY@DEANZAPROPERTIES.COM |
| 31467514 | DE ANZA TILE CO. INC. | JEANETTE@DEANZATILE.COM; RYAN@DEANZATILE.COM |
| 31459476 | DE ORO EXECUTIVE ENTERPRISES, INC | LEE@ACACIAEXECUTIVESERVICES.COM; SUNNY@ACACIAEXECUTIVESERVICES.COM; DIANA@ACACIAEXECUTIVESERVICES.COM |
| 31460522 | DE WELL CONTAINER SHIPPING INC. | FRAN@DE-WELL.COM; KLABRIE@US.DE-WELL.COM; CSHIMANE@US.DEWELL.COM |
| 31481306 | DEAN SECURITY INC | JOHN@DEANSAFE.COM; JUSTIN@ALLPOINTUSA.COM; BPETERSON@DEANSAFE.COM |
| 31461750 | DEAN'S CERTIFIED WELDING INC. | BILL@DEANSWELDING.COM; ZAK@DEANSWELDING.COM; CARYN@DEANSWELDING.COM |
| 31481321 | DEATON PROPERTIES DBA DEATON INVESTMENT REAL ESTATE | STEVE@DEATON.COM; TFURLOW@DEATON.COM; SUZY@DEATON.COM |
| 31464172 | DECKERS OUTDOOR CORPORATION | JDECKER@DECKERS.COM; DDENHAMD@DECKERS.COM; APUS@DECKERS.COM |
| 31459982 | DEDICATED TRANSPORTATION SERVICES | DTS.ANDREAM@GMAIL.COM; WJMARSH@YAHOO.COM; COREYTHETOWGUY@GMAIL.COM |
| 31459698 | DEER CREEK PHARMACY SERVICES INC. | REJ@PHARMCARECORP.COM |
| 31461971 | DEERFIELD FLORIDA HOUSE INC. | BCHAHAL@KB-GLOBAL.COM; TBRANSTETTER@FHEHEALTH.COM |
| 31464112 | DEFENDER SERVICE DIVISION | CAYLA_JOLLY@FD.ORG; DANIEL_MEEHAN@FD.GOV |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469404 | DEL MAR PARTNERSHIP | SARA@DELMARINC.COM; JULIE@DELMARINC.COM |
| 31471691 | DEL RECORDS, LLC | ALEXN@DELRECORDS.COM; BRIAN.GUTIERREZ@DELRECORDS.COM; MDELVILLAR@DELRECORDS.COM |
| 31479265 | DEL SOL TITLE COMPANY LLC | PALVAREZ@RAIZ.US; HHERRERA@RAIZ.US; ITDEPARTMENT@RAIZ.US |
| 31467328 | DELAFIELD CORPORATION | PAUL.BURKE@DELAFIELDCORP.COM; AP@DELAFIELDCORP.COM |
| 31461556 | DELANO GROWERS GRAPE PRODUCTS | RICK@DELANOGROWERS.COM; KYLE.HANSEN@RAPID-TEC.COM; DANIEL@DELANOGROWERS.COM |
| 31463660 | DELICA NORTH AMERICA, INC. | RHETT@DELICAGLOBAL.COM; ALIDA@DELICAGLOBAL.COM |
| 31470245 | DELICATO VINEYARDS | JEFF.HARRIS@DELICATO.COM; NICOLE.GRIMM@DELICATO.COM; MARK.HIGGINS@DELICATO.COM; BEN.ROCKY@DELICATO.COM |
| 31468029 | DELSON INVESTMENT CO | DELSONBH@DELSONPROPERTIES.COM; LUMONGSOD@DELSONPROPERTIES.COM |
| 31461431 | DELTA DENTAL PLAN OF OKLAHOMA | DAVIDJ@DELTADENTALOK.ORG; GCOLLETTE@DELTADENTALOK.ORG; SDECH@DELTADENTALOK.ORG |
| 31476765 | DELTA FUND ADMINISTRATORS, LLC | KBROWN@DELTAFUND.COM; PLEBLANC@DELTAFUND.COM; DALCALA@DELTAFUND.COM |
| 31480393 | DELTA LIFE INSURANCE CO. | RSCARBOROUGH@DELTA-LIFE.COM; AHAWKINS@DELTA-LIFE.COM; AVALTER@DELTA-LIFE.COM |
| 31478181 | DELTA PLASTICS OF THE SOUTH, LLC | KSALEEMI@REVOLUTIONCOMPANY.COM; CPITTS@REVOLUTIONCOMPANY.COM; DAN.FOY@VONAGE.COM |
| 31474110 | DELTA Q, INC. | DEREK@DELTAQINC.COM; KARLEEN@DELTAQINC.COM; BARBARA@DELTAQINC.COM |
| 31460871 | DELUCA ACCOUNTANCY CORPORATION | DEBRA@DELUCACPA.COM; MIKE@DELUCACPA.COM; HANNAH@DELUCACPA.COM |
| 31461090 | DEMAKES-OLD NEIGHBORHOOD FOODS | PKATSOS@THINNTRIM.COM; JSERRANO@THINNTRIM.COM; SPECH@THINNTRIM.COM |
| 31466888 | DEMATTEIS CONSTRUCTION | HAS@DEMATTEISORG.COM; ASH@DEMATTEISORG.COM; ANN@DEMATTEISORG.COM |
| 31475150 | DEMEO, LLP | JDEMEO@DEMEOLLP.COM; NLAHOZ@DEMEOLLP.COM; TED@AZTECHGROUP.COM |
| 31471611 | DEMPSEY LAW P.C. | MYRNA@DEMPSEYLAWPC.COM; KFLEMING@TELEPACIFIC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462790 | DEMPSEY ROBERTS & SMITH LTD | DAVIDK@DRSLTD.COM; CUSTOMERSERVICE1@BLAIRCONSULTINGGROUPS.COM; ELSAMCMURTRY@DRSLTD.COM |
| 31471692 | DENNEHY LAW FIRM | SUSAN@DENNEHYLAWFIRM.COM |
| 31456438 | DENNIS J. SANCHEZ M.D. A PROFESSIONAL CORP. | SANCHEZMEDICAL@DOCTOR.COM; FWSANCHEZ@GMAIL.COM; MAMUNOZSMC@GMAIL.COM |
| 31456767 | DENSO PRODUCTS AND SERVICES AMERICAS INC. | VANNA.YIM@NA.DENSO.COM |
| 31476948 | DENTALPRO IT INC. | TECH@DENTALPROIT.COM; OFFICE@DENTALPROIT.NET |
| 31479715 | DENTON COUNTY MHMR CENTER | COLED@DENTONMHMR.ORG; PAMG@DENTONMHMR.ORG; RICHARDW@DENTONMHMR.ORG; AP@DENTONMHMR.ORG |
| 31460467 | DEPENDABLE HIGHWAY EXPRESS INC. | JULIO.POLANCO@GODEPENDABLE.COM; ACCOUNTS.PAYABLE@GODEPENDABLE.COM |
| 31473096 | DEPLOY HR, INC | JPOTTS@BLACKROCK-LOGISTICS.NET; DSALLER@BLACKROCK-LOGISTICS.NET; NSCHILD@DEPLOYHR.COM |
| 31476822 | DEPREZ & SON INC. | ADEPREZ@DPSMANAGE.COM |
| 31477050 | DERBY LOGISTICS, DBA: ETA SOLUTIONS INC | JACK@DERBYLOGISTICSINC.COM; T.WRIGHT@NOWDELIVERY.COM; L.BUCKO@DELIVERYNOW.COM |
| 31468253 | DERGOSITS & NOAH LLP | MDERGOSITS@DERGNOAH.COM; TNOAH@DERGNOAH.COM |
| 31458512 | DERMATOLOGY AND SKIN CARE ASSOCIATES | DANIELLE@DERMANDSKINCARE.COM |
| 31457131 | DERMATOLOGY SPECIALISTS, INC, A SURGICAL MEDICAL GRP. | LEWIS@NORTHCOUNTYITSOLUTIONS.COM; ARUN.VENKAT@DERMSPEC.COM; ERIN.LANGE@DERMSPEC.COM |
| 31459323 | DERMATOLOGY SPECIALTY BILLING INC. | WENDYDSB@GMAIL.COM; ZO89LX@ICLOUD.COM |
| 31475414 | DERSE INC | WEASLEY@DERSE.COM; DWESTON@DERSE.COM; AGABBARD@DERSE.COM |
| 31466428 | DES MOINES WATER WORKS | DHERTEEN@DMWW.COM; BRUNER@DMWW.COM; BWIGGINS@DMWW.COM; ACCOUNTSPAYABLE@DMWW.COM |
| 31466889 | DESERT AUTO SALES INC. | RANDYR@KENGARFF.COM; LFRANZ@TOYOTADESERT.COM |
| 31477612 | DESERT BREEZES RESORT TIMESHARE OWNERS ASSOCIATION | AL.HIPPE@TRADINGPLACES.COM; LYNN@LAN-COMMUNICATIONS.NET |
| 31459555 | DESERT COMMUNITY COLLEGE DISTRICT | MGARCIA@COLLEGEOFTHEDESERT.EDU; STDAVIS@COLLEGEOFTHEDESERT.EDU; AROSADO@COLLEGEOFTHEDESERT.EDU |
| 31456575 | DESERT HEART PHYSICIANS MEDICAL GROUP INC. | ARUNAR@AOL.COM; DENISEDHP@AOL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477725 | DESERT MEDICAL GROUP, INC | JADAMS@MYDOHC.COM; AFIGUEROA@MYDOHC.COM |
| 31456757 | DESERT ORTHOPEDIC CENTER, A MEDICAL GROUP | DMITCHELL@DESERTORTHO.COM; DPERO@DESERTORTHO.COM; JGUTHRIE@DESERTORTHO.COM |
| 31457348 | DESERT PARKWAY BEHAVIORAL HEALTHCARE HOSPITAL LLC | RANDY.CALDWELL@DESERTPARKWAY.COM; RUBEN.SALAZAR-@KEBOK.COM; ALV.AP@DESERTPARKWAY.COM |
| 31463229 | DESERT PEAK MARKETING, LLC | BRIDGET@DESERTPEAK.BIZ; ANA@DESERTPEAK.BIZ |
| 31458125 | DESERT PRINCESS HOMEOWNERS ASSOCIATION | HHUTCHINSON@DESERTPRINESSCC.COM; JSTORAGE@DESERTPRINCESSCC.COM; KKUPERSTEIN@DESERTPRINCESSCC.COM; ACONTRERAS@DESERTPRINCESSCC.COM |
| 31462153 | DESERT ROSE R.V. PARK L.L.C. | MANAGER@DESERTROSERV.COM |
| 31470718 | DESERT TRAVEL INC | LYNN.MINARD@ALTOUR.COM; SEAN.CLARKE@ALTOUR.COM; MANNY.AMORE@ALTAR.COM; ACCOUNTS.PAYABLE@ALTOUR.COM |
| 31466968 | DESERT VIP URGENT CARE | BLAKE@VIPUC.NET; DARLENE@VIPUC.NET |
| 31466617 | DESIGNER GALLERY, INC. | MARGAUX@DGINCSD.COM; COURTNEY@DGINCSD.COM; MARK@DGINCSD.COM |
| 31464614 | DESIGNWORX PACKAGING, INC | JIMD@DESIGNWORX.BIZ; LAURAY@DESIGNWORX.BIZ; FRANKS@DESIGNWORX.BIZ |
| 31459349 | DESRT DISCOUNT PLUMBING SUPPLY INC | KFRASER@MORSCO.COM |
| 31479499 | DETAC SECURITY SERVICES, INC. | TIFFANY.BATTERSHELL@GMAIL.COM; TORRIEW@DETACSECURTITY.COM |
| 31465894 | DEVELOPER EXPRESS, INC. | EMILM@DEVEXPRESS.COM; INFO@DEVEXPRESS.COM; AREGY@DEVEXPRESS.COM |
| 31471694 | DEVELOPLUS, INC. | JNICODEMUS@DEVELOPLUS.COM; JDINH@DEVELOPLUS.COM; KIRAN@DEVELOPLUS.COM |
| 31457614 | DEVELOPMENTAL DISABILITIES SERVICE ORGANIZATION | JENNIFER@DDSO.ORG; YVONNE@DDSO.ORG; CPA@DDSO.ORG; ACCOUNTSPAYABLE@DDSO.ORG |
| 31474338 | DEVONICS INC | JOEFALTAS@DEVONICS.COM; SELIMANTOUN@DEVONICS.COM |
| 31479230 | DEVONSHIRE CARE CENTER LLC | APNEWGEN@NEWGENHCG.COM |
| 31457137 | DEWITT, ALGORRI & ALGORRI, A PROFESSIONAL CORPORATION | GAIL@DAALAW.COM; MARK@DAALAW.COM |
| 31474111 | DF PRAY, INC. | PMORAN@DFPRAY.COM; SPRAY@DFPRAY.COM; PMORAN@DPRAY.COM |
| 31477264 | DFS GROUP L.P. | LAURENCE.MAU@DFS.COM; SARAHY@HIGHTECHLAX.COM; ERIC.ECCLES@DFS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463230 | DG PETRO OIL & GAS, L.L.C. | RYANOCONNELL@DGPETRO.COM; LESLIESIMMONS@DGPETRO.COM |
| 31481208 | DIAGNOSTIC MEDICAL GROUP OF SOUTHERN CA | CINDY1129CHEN@YAHOO.COM; AMY.TRAN@DMG.NET; MARY.LIN@DMG.NET; ALISON.CHEUNG@DMG.NET |
| 31464882 | DIAL HEALTHCARE SERVICES | KATHY@DIALPHARMACY.COM |
| 31468957 | DIALINK CORPORATION | JKLAPPER@DIALINK.COM; CSPENCER@DIALINK.COM; SERVICE@DIALINK.COM; BBRADFORD@DIALINK.COM |
| 31460084 | DIAMON FUSION INTERNATIONAL INC. | TGENTRY@DIAMONFUSION.COM; DLINDNER@DIAMONFUSION.COM |
| 31477726 | DIAMOND BAR IMPORTS, INC. | AKEUNG@DIAMONDHONDA.COM; JLTACHDJIAN@DIAMONDHONDA.COM; XING@ASI-NETWORKS.COM |
| 31461525 | DIAMOND BASEBALL HOLDINGS LLC | KYUHA@DIAMONDBASEBALLHOLDINGS.COM; KBROCK@DIAMONDBASEBALLHOLDINGS.COM; PETER@DIAMONDBASEBALLHOLDINGS.COM; CMITHANI@DIAMONDBASEBALLHOLDINGS.COM |
| 31470186 | DIAMOND FOODS, INC | KCHINCHIOL@DIAMONDFOODS.COM; KCHINCHIOLO@DIAMONDFOODS.COM; KDAVIS@DIAMONDFOODS.COM |
| 31476574 | DIAMOND GAME ENTERPRISES | BBRESLO@DIAMONDGAME.COM; JYOUNG@DIAMONDGAME.COM; JDASILVA@DIAMONDGAME.COM |
| 31461170 | DIAMOND GENERATING CORPORATION | M.LINDEMAN@DGC-US.COM; S.HAMADA@DGC-US.COM; J.CUBOS@DGC-US.COM; INACTIVE1022025.C.CAMPBELL@DGC-US.COM |
| 31464901 | DIAMOND RIDGE POST ACUTE | AP@SUNMARHEALTHCARE.COM |
| 31476575 | DIAMOND STAR CORPORATION | JIM@DIAMONDSTARGLASS.COM; JIM@DIAMONDSTARGLASS.COM; ANITA@DIAMONDSTARGLASS.COM |
| 31459567 | DIAMOND WIPES INTERNATIONAL, INC. | NKADIMI@DIAMONDWIPES.COM; ALIN@DIAMONDWIPES.COM; ICHEN@DIAMONWIPES.COM |
| 31476266 | DIANE JOHNSON DESIGN | SALLY@DIANEJOHNSONDESIGN.COM; ANITA@DIANEJOHNSONDESIGN.COM; ALEXYEN@COMPUMANAGEMENT.COM |
| 31461432 | DICERNA PHARMACEUTICALS, INC. | DLWC@NOVONORDISK.COM; NSCHUEHLER@DICERNA.COM; DRNA-AP@NOVONORDISK.COM |
| 31473893 | NAME ON FILE | EMAIL ON FILE |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460056 | DICK SMITH AUTOMOTIVE GROUP INC. | CRAIG@DICKSMITH.COM; BANKSBARNES@DICKSMITH.COM; HARRYSCHOLTZ@DICKSMITH.COM |
| 31480854 | DIE SHOP THE | LAURA.GALINDO@THEDIESHOP.NET |
| 31456591 | DIGESTIVE HEALTH ASSOCIATES OF TEXAS, P.A. | JAMIE.JUAREZ@AUSTINGASTRO.COM; ADAN.CHAIRES@GIALLIANCE.COM; ASIF.AHSAN@GIALLIANCE.COM |
| 31477861 | DIGICERT INC | HEIDI.SORENSEN@DIGICERT.COM |
| 31469133 | DIGIRAD CORPORATION | ADRIAN.HUERTA@DIGIRAD.COM; KEN.CHAU@DIGIRAD.COM |
| 31480408 | DIGITAL CHECK TECHNOLOGIES | JCARDENAS@DIGITALCHECK.COM |
| 31461620 | DIGITAL CURRENCY SERVICES INC | DROBERTS@MERCHANTSBANKCA.COM; DOUG@ROGTEL.COM; FBARBOZA@DCSDIGITAL.NET |
| 31476598 | DIGITAL TELECOMMUNICATIONS CORPORATION | GMACCANI@DTC4YOU.COM; MMACCANI@DTC4YOU.COM; MTMSUPPORT@MORRISONTELECOM.COM; AKIRBY@DIGITALTEL.COM |
| 31464902 | DIGITAL VIDEOSTREAM, LLC | TIM.FOGARTY@SHAMROCKCONSULTING.COM; AWILCOX@DVS.TV; BONO@DVS.TV |
| 31474463 | DIGITAL VIEW | BPERRINS@PROTECSYS.COM; JAMES.HENRY@DIGITALVIEW.COM; CHRISTOPHERFOSTER@MAC.COM; ANGELINA.RUIZ@DIGITALVIEW.COM |
| 31471385 | DIGITAL YALO LLC | ARNOLD.HUFFMAN@DIGITALYALO.COM; BRANDON.BRADFORD@DIGITALYALO.COM; BRANDON.JONES@DIGITALYALO.COM |
| 31465574 | DILLINGHAM & MURPHY LLP | DAA@DILLINGHAMMURPHY.COM; MISOLA@ENDSIGHT.COM; RAF@DILLINGHAMMURPHY.COM |
| 31466792 | DILWORTH & BARRESE LLP | MMUSELLA@DILWORTHBARRESE.COM; NOEMAILNEEDED@WOW.COM; HHARRISON@DILWORTHBARRESE.COM |
| 31477772 | DIMARCO ARAUJO & MONTEVIDEO | JMONTEVIDEO@DAMFIRM.COM; MATTHEW.MONTEVIDEO@DAMFIRM.COM; NOLONGERHERE@DAMFIRM.COM |
| 31457407 | DIMATTEO GROUP - TAX & ACCOUNTING SERVICES, INC. | LLESKO@DIMATTEOGRP.COM; JESPOSITO@DIMATTEOFINANCIAL.COM; KSTARK@CROSSAGENCY.COM |
| 31456596 | DIMENSION TECHNOLOGY CHEMICAL SYSTEMS INC. | CRAIG.ALLEN@DTCS-HYCAT.COM; CHRISTINA.ALLEN@DTCS-HYCAT.COM |
| 31459541 | DIMETRI GARDIKAS PRODUCE CO. INC. | BERT@GARDIKAS.COM; GARY@GARDIKAS.COM |
| 31480822 | DIN TAI FUNG RESTAURANT INC. | AP@DINTAIFUNGUSA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461499 | DIN TAI FUNG RESTAURANT, INC. | RONALD.JOHNSON@DTF.COM; AARON@DINTAIFUNGUSA.COM; AP@DINTAIFUNGUSA.COM |
| 31457806 | DIOCESE OF SAN DIEGO EDUCATION & WELFARE CORP | DBECK@ALLHALLOWS.COM; JOSHUA@WESTTECH.IO |
| 31467769 | DIOCESE OF SANTA ROSA | JOBERTING@SRDIOCESE.ORG; KRIGHETTI@SRDIOCESE.ORG |
| 31466042 | DIONYSUS GROUP L.L.L.P. | MARLENA@TVAF.COM |
| 31478407 | DIPTI DOSHI MD INC. | DIPTIDOSHIMD@GMAIL.COM |
| 31462389 | DISABILITY RIGHTS CALIFORNIA | DENNIS.WHITCOMB@DISABILITYRIGHTSCA.ORG; JESSE.MAGANO@DISABILITYRIGHTSCA.ORG; CATHERINE.BLAKEMORE@DISABILITYRIGHTSCA.ORG; ACCOUNTSPAYABLE@DISABILITYRIGHTSCA.ORG |
| 31468958 | DISC MEDICINE, INC. | NSABOU@DISCMEDICINE.COM; BQUIGLEY@DISCMEDICINE.COM; GLICHTMAN@DISCMEDICINE.COM |
| 31466459 | DISC PRO GRAPHICS INC. | BRADLEY@DISCPRO.COM; DALE@DISCPRO.COM; ADAM@DISCPRO.COM |
| 31465135 | DISCOUNT BUILDERS SUPPLY | SHANNON.DBS@SBCGLOBAL.NET; CHARLES@DBSSANFRAN.COM; BETHLY@DBSSANFRAN.COM |
| 31469076 | DISCOUNT DANCE, LLC | JMILLER@DISCOUNTDANCE.COM; PCOYNE@DISCOUNTDANCE.COM |
| 31464054 | DISCOUNT MICRO SALES INC. | FAISAL2000@MSN.COM; TASHFEEN@DMSBUYER.COM; AHMED@MEMORY4LESS.COM |
| 31468053 | DISCOUNT TIRES STORE | NAZANDONIAN@DISCOUNTTIRECENTERS.COM |
| 31460990 | DISILVA FRUIT DISTRIBUTORS INC | ROB@DISILVAFRUIT.COM; ALDEN@DISILVAFRUIT.COM; ACCOUNTING@DISILVAFRUIT.COM |
| 31457678 | DISPLAYS BY MARTIN PAUL, INC - CREATIVE CENTER | BRANDON@MARTINPAUL.COM; KEVIN@MARTINPAUL.COM |
| 31472319 | DISTRIBAIRE INC | MBULLER@DISTRIBAIRE.COM; GWILLSON@DISTRIBAIRE.COM |
| 31477588 | DISTRIBUTED SOLAR DEVELOPMENT, LLC | EMJONES@FREESTYLENRG.COM; ADRIENNE.PETERS@DSDRENEWABLES.COM; ERIC@SOLAROPTIMUM.COM |
| 31461017 | DISTRIBUTOR LABEL PRODUCTS INC | ACCOUNTING@CDPNJ.COM; MBILLUPS@CERTIFIEDLABELINGSOLUTIONS.COM; KMT@ASIS-NJ.COM |
| 31478182 | DITRONICS FINANCIAL SERVICES LLC | DDEGRAW@DITRONICS.COM; SVASILAKOS@DITRONICS.COM |
| 31476647 | DIVERSIFIED WORKS | CORONAJERRY@YAHOO.COM |
| 31481026 | DIVERT | GPORTER@DIVERTINC.COM; MCHATTHA@DIVERTINC.COM; NICK@DIVERTINC.COM; AP@DIVERTINC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466929 | DIVINE REDEEMER CHURCH | RAYNIER.DABU@CHARLESTONDIOCESE.ORG; OFFICE1@DIVINEREDEEMERCHURCH.ORG; OFFICE@DIVINEREDEEMERCHURCH.ORG |
| 31477266 | DIX METALS INC | SALES@DIXMETALS.COM; BDIXJR@DIXMETALS.COM; CNUTTER@DIXMETALS.COM |
| 31478183 | DIXIE CONSTRUCTION PRODUCTS INC. | PEDROS@DIXIECONSTRUCTION.COM; SHANNONW@DIXIECONSTRUCTION.COM; STEVES@DIXIECONSTRUCTION.COM |
| 31474442 | NAME ON FILE | EMAIL ON FILE |
| 31471012 | DJ VINEYARDS, LLC | DPETTY1@WINERESORT.COM; IT@WINERESORT.COM; JCARTER@SPRUCEGROVEINC.COM |
| 31476837 | DK CONTROLS, LLC | DEBBIEMOON@DKCONTROLS.NET; DEBIEMOON@DKCONTROLS.NET; DONNABOSSERT@DKCONTROLS.NET |
| 31473301 | DKN HOTEL, LLC | DANIEL.KRAMER@AIMBRIDGE.COM; FELIPER@DKNHOTELS.COM; JENNIFER.OCHOA@HYATT.COM |
| 31475388 | DMC POWER | JSCHLETTY@DMCPOWER.COM; EKANE@DMCPOWER.COM; RRIVERA@DMCPOWER.COM; HELP@DMCPOWER.COM |
| 31469047 | DNA HOSPITALITY LLC | AKASH@ROCKETHOTELS.US |
| 31476576 | DOCOMO INNOVATIONS, INC. | DAISUKE.NISHIKAWA@COCOMOINNOVATIONS.COM; DAISUKE.NISHIKAWA@DOCOMOINNOVATIONS.COM; MKAMIHATA@DOCOMOINNOVATIONS.COM |
| 31458592 | DOCTORS OF OBGYN MEDICAL CORPORATION | DRSOFOBGYN1@YAHOO.COM; DRJAMIEKIM@GMAIL.COM |
| 31478741 | DOCUSIGN INC | INVOICING@DOCUSIGN.COM; INVOICING@ERP.DOCUSIGN.COM; SALES@DOCUSIGN.COM |
| 31474508 | DOD LAW, APC | MGHASSEMKHANI@HOTMAIL.COM |
| 31469708 | DODGE COUNTRY, LTD | ACE.CONNELL@CONNELLCOUNTRYUC.COM; MCONNELL@CONNELLCOUNTRYUC.COM; MCONNELL@DODGECOUNTRY.COM |
| 31473156 | DOE & RAE INC. | ERIC@DOEANDRAE.COM; RINA@DOEANDRAE.COM |
| 31471805 | DOGGIE WALK BAGS | CHRISCROSSON@GMAIL.COM; MOLLY@DOGBAG.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471464 | DOGMA FILMS INC. | HELPDESK@BISCUITFILMWORKS.COM; TRACEY@BISCUITFILMWORKS.COM; MARK@BISCUITFILMWORKS.COM |
| 31468078 | DOHENY EYE INSTITUTE | KTEPPER@DOHENY.ORG; MGOLDBERG@DOHENY.ORG; ITSADMIN@DOHENY.ORG; HELPDESK@DOHENY.ORG |
| 31466548 | DOIN GOOD! SHOPPE, LLC | THEDGSHOPPE@GMAIL.COM |
| 31457309 | DOLANS OF PINOLE LUMBER AND BUILDING MATERIALS CO. | RHONDA@DOLANLUMBER.COM; NOCONTACT@NONE.COM |
| 31473974 | DOLLAMUR, LLC | GMORRIS@DOLLAMUR.COM; KDUMESNIL@DOLLAMUR.COM |
| 31476476 | DOLLAR LOAN CENTER ATT: MICHEEL MOORE | TIFFANY.SAYLOR@FBREST.COM |
| 31481579 | DOLORES STREET COMMUNITY SERVICES INC. | SAUL@DSCS.ORG; ACCOUNTSPAYABLE@DSCS.ORG; MASON@DSCS.ORG |
| 31468619 | DOMAINE CARNEROS LTD | TPHAM@DOMAINECARNEROS.COM; ADMINISTRATOR@DOMAINECARNEROS.COM |
| 31472277 | NAME ON FILE | EMAIL ON FILE |
| 31477672 | DOMINO PLASTIC MFG, INC | ACCOUNTING@DOMINOPLASTICS.COM; NEILC@DOMINOPLASTICS.COM; TOMMYB@DOMINOPLASTICS.COM |
| 31461018 | DOMMEL'S HOTEL MANAGEMENT INC. | CDOMMEL@YOURPLACE.BIZ |
| 31460173 | DON HEWLETT CHEVROLET BUICK INC. | DAVID.HEWLETT@HP.COM; GREGC@DONHEWLETT.COM; KEVIN@DONHEWLETT.COM |
| 31477190 | DON MISCHER PRODUCTIONS, INC. | ALAN@REBACKLEE.COM; CHARLIE@DONMISCHERPRODUCTIONS.COM; DON@DONMISCHERPRODUCTIONS.COM |
| 31458181 | DON W. LEE M.D., A MEDICAL CORPORATION | SUMITAPAULMD@GMAIL.COM; LYUN@CARDIACINSTITUTE.COM; JKIM1@TECWEST.NET |
| 31476648 | DONAGHY SALES LLC | AP@DONAGHYSALES.COM |
| 31469968 | NAME ON FILE | EMAIL ON FILE |
| 31465845 | DONALDINA CAMERON HOUSE | BILL@CAMERONHOUSE.ORG; CHRIS@CAMERONHOUSE.ORG; NOLAN@CAMERONHOUSE.ORG |
| 31467329 | DONATOS PIZZERIA, LLC | SSTALNAKER@DONATOS.COM; BHAMBRICK@DONATOS.COM; NCHERNICK@DONATOS.COM; ACCOUNTSPAYABLE@DONATOS.COM |
| 31471421 | DONGBU HITEK USA | DKWOK@MERIDIANNETWORKSERVICESS.COM |
| 31458852 | DONNA CHUDZICKI DBA CENTURY 21 GOLD | DONNACHUDZICKI@YAHOO.COM |
| 31466674 | DON'S AUTO CENTER INC. | DONSAUTOCENTER@GMAIL.COM; TRAVIS@DONSAUTOCENTER.COM |
| 31473302 | DONSUEMOR INC. | LSOLTERO@DONSUEMOR.COM; JDIXIT@DONSUEMOR.COM; MVASQUES@DONSUEMOR.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470188 | DOOLEY ENTERPRISES | CHRIS@DOOLEYENTERPRISES.COM; BARBARA@DOOLEYENTERPRISES.COM; SUPPORT@CREATIVERESOURCES.NET |
| 31480369 | DOOR COMPONENTS, INC. | CINDIBOWEN@DCIHOLLOWMETAL.COM; AERIKGIBBS@DCIHOLLOWMETAL.COM; AP@DCIHOLLOWMETAL.COM |
| 31467425 | DOOSAN GRIDTECH, INC. | JOHN1.MCINTOSH@DOOSAN.COM; NEIL1.MILLER@DOOSAN.COM |
| 31473672 | DORAN MFG LLC | ROBINSON_DAVE@DORANMFG.COM |
| 31458636 | DORSETT BROTHERS CONCRETE SUPPLY INC | BPENNINGTON@ALAMOCONCRETE.COM; JKOCIAN@ALAMOCONCRETE.COM; WILLIAM.SCHLEGEL@BUZZIUNICEMUSA.COM |
| 31481510 | DORST AMERICA INC. | D.YURGA@DORSTAMERICA.COM |
| 31481522 | DOSHIER GREGSON INC | DOSHIERGREGSON@GMAIL.COM; BEN@DOSHIERGREGSON.COM; PAM@DOSHIERGREGSON.COM |
| 31463607 | DOUBLE R HOP RANCHES, INC. | JESSICA@DOUBLERHOP.COM; KEVIN@DOUBLERHOP.COM; STEVE@DOUBLERHOP.COM |
| 31469001 | DOUCET MED SPA, P.A | DRROXIE@DOUCETMEDSPA.COM; DANIELLE@DOUCETMEDSPA.COM |
| 31480476 | DOUGLAS EMMETT MGMT. | LHANNA@DOUGLASEMMETT.COM |
| 31479542 | DOUGLAS K. SMITH MARINE INSURANCE SERVICES, INC. | BCHAVET@DKSMARINEINSURANCE.COM; JOBERG@DKSMARINEINSURANCE.COM; DSMITH@ME.COM |
| 31478750 | DOVE, INC. | JANET.JOHNSTON@DOVEMA.ORG; LILYANN.RITTER@DOVEMA.ORG; MICHAELLA.COUGHLIN@DOVEMA.ORG |
| 31480477 | DOWNEY DENTAL CENTER | DOWNEYDENTALCENTER@GMAIL.COM; 1DOWNEYDENTALCENTER@GMAIL.COM; DOWNEYDENTAL8515@GMAIL.COM |
| 31471696 | DOWNING LANE, PC | COURTNEY@DOWNINGLANE.COM; TONI@DOWNINGLANE.COM |
| 31478511 | DOWNS ENERGY | FRANK.COLOMBO@DOWNSENERGY.COM; TOM@DOWNSENERGY.COM; WORKMIKEDOWNS@GMAIL.COM |
| 31470246 | DOXEY CHIROPRACTIC | WFGKAIO@YAHOO.COM |
| 31464002 | DP INSURANCE AGENCY, INC. | IVYLAU@DP-FORMOSA.COM; CATHERINEGE@DP-FORMOSA.COM; YVONNEONG@DP-FORMOSA.COM |
| 31473157 | DP PARTNERSHIP | HANSASUITES@HANSAIR.COM; PETE.PATEL@HANSAIR.COM; DHRUV.PATEL@HANSAIR.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479753 | DPI LABS INC | VBROWN@DPILABS.COM; GREG.D@DPILABS.COM; IT@DPILABS.COM |
| 31469786 | NAME ON FILE | EMAIL ON FILE |
| 31473207 | NAME ON FILE | EMAIL ON FILE |
| 31469171 | NAME ON FILE | EMAIL ON FILE |
| 31477488 | DR N JN LLC | DENNIS@STUDIODP.COM; JAYPAL.SAYANIA@MARRIOTT.COM |
| 31469310 | NAME ON FILE | EMAIL ON FILE |
| 31470189 | DR SMOOTHIE BRANDS | DMURRIETA@SUNNYSKYPRODUCTS.COM; MSTRAKO@BEVOLUTIONGROUP.COM; AKUNTZ@SUNNYSKYPRODUCTS.COM |
| 31479390 | DR THAD TAYLOR IV DBA DFW ORAL & FACIAL SURGICAL ARTS | SEE_ALTERNATE_EMAI_INFO@DALLARORALSURGERY.COM; ITOTX1@SBCGLOBAL.NET |
| 31460872 | NAME ON FILE | EMAIL ON FILE |
| 31457312 | DR. LEWIS D. STALLWORTH, SR. CHARTER SCHOOLS, INC. | YELLOWGREE@AOL.COM; DWOODARD@STALLWORTHCHARTER.ORG; JNANDERSON209@AOL.COM |
| 31474745 | NAME ON FILE | EMAIL ON FILE |
| 31466043 | DRAEGER'S SUPER MARKETS | AMDRAEGER@DRAEGERS.COM; RMARIN@DRAEGERS.COM; AATTALLA@DRAEGERS.COM |
| 31478254 | DREAM COMMUNICATIONS, INC. | MARY@DREAMPUBLICATIONS.COM; VALORIE@DREAMPUBLICATIONS.COM |
| 31471873 | DRISCOLL'S, INC. | DAVID.LEAL@DRISCOLLS.COM; ANDREW.LONGSWORTH@ASTAREG.COM; STEVEN.HERNANDEZ@DRICOLS.COM |
| 31480856 | DROPBOX, INC | OLIVER@DROPBOX.COM; PGUSTINE@DROPBOX.COM; ANDREWB@DROPBOX.COM |
| 31457085 | DRS. EPSTEIN ELKIN AND SARGISS ORTHODONTIC ASSOC. P.A. | MICHELE@BRACEPLACE.COM |
| 31466744 | DRUCKER LAW FIRM, P.C. | BARRY@DRUCKERLAWFIRM.NET; ALIINA@ECOFFLAW.COM; MELODE@DRUCKERLAWFIRM.NET |
| 31481309 | DRUM WORKSHOP INC | CURTISL@DWDRUMS.COM; PROWAN@COMPUTERSHOWCASE.COM |
| 31465107 | DRYCO CONSTRUCTION, INC. | BRIANR@DRYCO.COM; SAEEDY@DRYCO.COM; SANTIAGOG@DRYCO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481273 | DS FIBERTECH CORP | LDOAN18@DSFIBERTECH.COM; ANDREW@DSFIBERTECH.COM; ERIC@DSFIBERTECH.COM |
| 31474175 | DSG LOGISTICS | MBURKE@DSG-LOGISTICS.COM; BMURRAY@DSG-LOGISTICS.COM; ESKILES@SUPERFRESHGROWERS.COM |
| 31465619 | DSI DELIVERY SOUTH INC. | ACHAVEZ@DSI-LOGISTICS.COM; AMBER.LIEBERHERR@PILOTDELIVERS.COM; CINDYCARVAJAL@PILOTDELIVERS.COM |
| 31472397 | DSM & T CO. INC | KAYLAC@DSMT.COM; MARLON.MATA@DSMT.COM |
| 31467740 | DSM METAL FABRICATION | MATT.CARRETERO@DSMMETALFABRICATION.COM; LAURI.LETOURNEAU@DSMMETALFABRICATION.COM; RACHEL.LECLERC@DSMMETALFABRICATION.COM |
| 31471668 | DSW DISTRIBUTION | BRAD@DSWDIST.COM; LIZ@DSWDIST.COM |
| 31480478 | DTI INVESTMENT, INC. | EVA@DTIPROPERTIES.NET; KSANCHEZ@DTIPROPERTIES.NET |
| 31471013 | DTW TRANSPORT LLC | ACCOUNTING@DTWTRANSPORT.NET; TWERNER@DTWTRANSPORT.NET |
| 31461972 | DUB BROTHERS MANAGEMENT, LLC | JHARRIS@WEGROWPROS.COM; JAMES@DUBBROS.COM; PARLAYLOSANGELES@GMAIL.COM |
| 31467741 | DUCKHORN WINE COMPANY | LDAYE@DUCKHORN.COM; ROBERT.HANSON@DUCKHORNPORTFOLIO.COM; GPIERCE@DUCKHORN.COM; INACTIVE1112024.CSMITH@DUCKHORN.COM |
| 31469355 | DUDZIAK CORPORATION | KEITHD@MAACORIVERSIDE.COM; DONNAV@MAACORIVERSIDE.COM; DANIELG@MAACORIVERSIDE.COM |
| 31475918 | DUHARTE BROADCASTING, LLC | CARDUHARTE@AOL.COM; REYNASANTILLAN1370@GMAIL.COM |
| 31469933 | DUNCAN & ASSOC INC | HEIDI@DUNCANINS.COM |
| 31461593 | DUNIWAY STOCKROOM CORPORATION | JUDY.R@DUNIWAY.COM; DALE.W@DUNIWAY.COM; PETER.S@DUNIWAY.COM; ACCOUNTSPAYABLE@DUNIWAY.COM |
| 31464381 | DUNLOP MANUFACTURING INC. | MHOLE@JIMDUNLOP.COM; JPOWELL@JIMDUNLOP.COM |
| 31478265 | DUPREY ANTHONY R LAW OFFICE OF | AMAL@DUPREYLAW.COM |
| 31465895 | DURA COAT PRODUCTS INC. | BRANDON.CONTRERAS@AXALTA.COM; AP.DURACOAT@AXALTA.COM; GOC@NTTGLOBAL.NET |
| 31470765 | DURA FREIGHT INC. | ACCTPAY@STGUSA.COM |
| 31467564 | DURAN & VENABLES INC. | SUPPORT@HUMAN-ISM.COM; SEAN@DVPAVE.COM; SYSADMINS@HUMAN-ISM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464308 | DURAN FREIGHT CORPORATION | EDURAN@DURANFREIGHT.NET; ISMAEL.BARAJAS@DURANFREIGHT.NET; EMMA.CASTILLEJOS@PREMIUMFREIGHTMX.COM |
| 31480431 | DURHAM UNIFIED SCHOOL DISTRICT | JBOHANNON@DURHAMUSD.COM; EKOLSTAD@DURHAMUNIFIED.ORG; JKNOX@DURHAMUNIFIED.ORG |
| 31479143 | DURHAM VETERINARY CLINIC | HAMILTONDVM@ICLOUD.COM |
| 31470719 | DUSTPIPE.COM INC. | BRYAN@DUSTPIPE.COM; INFO@DUSTPIPE.COM |
| 31466044 | DUTCH CORNER RESTAURANT | DUTCHCORNERRESTAURANT@GMAIL.COM; GERMANGIRL99@HOTMAIL.COM |
| 31476761 | DVH COMPANIES, INC. | DSWEEDEN@SOUTHWESTWHEEL.COM; BRYCE@M5NETWORKING.COM |
| 31481302 | DW HAMMER, LLC | AMG@DWHAMMER.COM; DWL@DWHAMMER.COM; CHICAGOSOUTH@FIDUCIAL.COM |
| 31466618 | D-WAVE COMMERCIAL INC. | VSEIDEL@DWAVESYS.COM; SNEMIROVSKY@DWAVESYS.COM; SWERNER@DWAVESYS.COM |
| 31479159 | DWELL CA REAL ESTATE AND INV. | CDEBRUNO@DWELLCALIFORNIAHOMES.COM |
| 31462244 | DWM DECISION ASSOCIATES, LLC | AARONPHILLIPS@DECISIONASSOCIATES.NET; KENJURINO@DECISIONASSOCIATES.NET; EHOY@SKMCO.COM |
| 31460591 | DWWCT, LLC DBA CLAREMONT TOYOTA | SHELLYJACKLEY@DRIVEWILSON.COM; N/A@AOL.COM |
| 31476649 | DYE PRECISION INC | CWILLIAMSON@DYEPRECISION.COM; ACCOUNTINGCLERK@DYEPRECISION.COM; ACCOUNTSPAYABLE-DYE@DYEPRECISION.COM |
| 31480480 | DYNAMIC SYSTEMS INC. | DEAN.DIERKS@DYNAMICSYSTEMSINC.COM; CRAIG.TIBBITTS@DYNAMICSYSTEMSINC.COM |
| 31458392 | DYNATRONICS DISTRIBUTION COMPANY, LLC | CHRIS.WEST@DYNATRONICS.COM; FRENZC@BIRDCRONIN.COM; KAREN.BENKER@BIRDCRONIN.COM |
| 31477197 | DYNO GROUP, INC. | CHRIS.WAN@DYNOGRP.COM; LAVERNE.EDMOND@DYNOGRP.COM |
| 31478408 | DYRDEK MACHINE INC. | BRIAN@DRYDEK.COM; KEREN@DYRDEKMACHINE.COM; DEANA.SANTANA@PROVIDENTFM.COM |
| 31457715 | E & B NATURAL RESOURCES MANAGEMENT CORPORATION | ROBIN.MILLER@EBRESOURCES.COM |
| 31473936 | E & E CO. LTD | DAVID.AMBROSE@JLAHOME.COM; LISA.PETROS@JLAHOME.COM; AP.DEPT@JLAHOME.COM |
| 31476093 | E CENTER | DAVALOS@ECENTER.ORG; RSAMRA@ECENTER.ORG; STEVELY@ECENTER.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470247 | E D I EXPRESS INC. | MICHAEL.LINDSEY@EDIEXPRESSINC.COM; MICHELLE.CASTILLO@EDIEXPRESSINC.COM; LYDIA.CHAVEZ@EDIEXPRESSINC.COM |
| 31469356 | E GADGET GROUP, INC | EVELYN.T@ENITIALLAB.COM; RONALD@ENITIALLAB.COM; SAMUEL.C@ENITIALLAB.COM |
| 31479716 | E. J HARRISON & SONS, INC | CHRISB@EJHARRISON.COM; MYRONH@EJHARRISON.COM; SOUNDER@EJHARRISON.COM |
| 31471874 | E. M. THARP INC. | LEONBENNETT@COASTCOUNTIES.COM; JCOLSON@COASTCOUNTIES.COM; DTILLERY@COASTCOUNTIES.COM |
| 31460640 | E.A. BONELLI & ASSOCIATES, INC. | LEE@EABONELLI.COM; MARCODG6@AOL.COM; TARA@EABONELLI.COM |
| 31476839 | E.B. BRADLEY CO. | CVERZULLI@EBBRADLEY.COM; CBURNS@EBBRADLEY.COM; DPELAYO@EBBRADLEY.COM |
| 31477823 | E.B.A. & M CORPORATION | BRAD.GOSSEN@EBAM.COM; SSHARMA@TECHHEIGHTS.COM; VERN.GOSSEN@EBAM.COM |
| 31467330 | E.C. FERRER CHB, INC. | JACKIE@ECFERRER.COM |
| 31468448 | E.J. MCKERNAN CO THE | MCKPAYABLE@MCKERNAN.COM |
| 31480409 | E.L. PAYNE HEATING COMPANY | MIRANDA@ELPAYNE.COM; DANIEL@ELPAYNE.COM |
| 31469002 | E2 CONTRACTING INC. | TDURELL@E2CONTRACTING.NET |
| 31470190 | E2E SERVICES, INC. | HEMANT@EXPRESSANALYTICS.NET; SAMIR@EXPRESSANALYTICS.NET |
| 31468391 | EAGLE ABSTRACT CORP. | BWENDT@EAGLEABSTRACT.COM |
| 31462354 | EAGLE COMMUNITY CREDIT UNION | TLITTON@EAGLECU.ORG; JFLORES@EAGLECU.ORG; ARAMA@EAGLECU.ORG |
| 31475094 | EAGLE LABS | MDECAMP@EAGLELABS.COM; RDECAMP@INNOVIAMEDICAL.COM; BDECAMP@EAGLELABS.COM; AMORRIS@INNOVIAMEDICAL.COM |
| 31472635 | EAGLE MATERIALS | JMAGLIANO@3DCONCRETE.COM; JDAVIS@3DCONCRETE.COM; KJEAKINS@3DCONCRETE.COM; AMARTINEZ@EAGLEMATERIALS.COM |
| 31456799 | EAGLE MOUNTAIN INTERNATIONAL CHURCH, INC. | DALE@CSGAFFILIATES.COM; KHEMPHILL@KCM.ORG; JHARBOUR2@KCM.ORG |
| KRA_0001 | EAM SOLUTIONS GROUP, LLC | THEEXPERTS@EAMSOLUTIONS.NET |
| 31461433 | EAR, NOSE, THROAT CONSULTANTS | JAMIE.ENTCONSULTS@GMAIL.COM; PLEASE@CHECKALTERNATE.EMAIL |
| 31465620 | EARL FARNSWORTH EXPRESS | CHRIS@FARNSWORTHEXPRESS.COM; SCOTT@NBCSYS.COM; AMY@FARNSWORTHEXPRESS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469245 | EARLENS CORPORATION | ALEX.YAAVRUMIAN@EARLENS.COM; MATT.VANDERLIP@EARLENS.COM; DREW.DUNDAS@EARLENS.COM |
| KRA_C004 | Name on File | Email on File |
| 31460442 | EAST BAY REGIONAL PARK DISTRICT | ACCOUNTSPAYABLE@EBPARKS.ORG; DRUSTING@EBPARKS.ORG; JTALLERICO@EBPARKS.ORG |
| 31462791 | EAST BAY ZOOLOGICAL SOCIETY | CHRISTOPHER@OAKLANDZOO.ORG; NIK@OAKLANDZOO.ORG |
| 31466969 | EAST COCALICO TOWNSHIP | MANAGER@ECT.TOWN; SAVAGES@ECTPD.ORG; ATM@ECT.TOWN; JEBERLY@ECOCALICOTWPAUTH.COM |
| 31461091 | EAST END MARKETING CORPORATION | ROBC@EASTENDMARKETING.COM; TINAP@EASTENDMARKETING.COM |
| 31480120 | EAST HILL INDUSTRIES, INC. | MALLON.NOLAND@QUADPACK.COM; SBARRY@EASTHI.COM; BWILSON@CONNECTEDRIGHT.COM |
| 31479543 | EAST LOS ANGELES REMARKABLE CITIZEN'S ASSOC. INC | JMENCHACA@ELARCA.COM; ADRIAN@EVDEMON.COM |
| 31472621 | EAST NILES COMM | TRUIZ@EASTNILESCSD.ORG |
| 31460886 | EAST OAKLAND COMMUNITY PROJECT | CHARLESO@EOCP.NET; ACCOUNTING@EOCP.NET; EDVITAKS@EOCP.NET |
| 31479391 | EAST SAN GABRIEL VALLEY REGIONAL OCCUPATIONAL PROGRAM | CLIN@SGVROP.ORG; ITANI@SGVROP.ORG; DSERRANO@ESGVROP.ORG; ACCOUNTSPAYABLE@SGVROP.ORG |
| 31457849 | EAST VALLEY COMMUNITY HEALTH CENTER INC. | JACKTSE@EVCHC.ORG; YDURAN@EVCHC.ORG; NPORRAS@EVECHC.ORG |
| 31476196 | EASTER SEALS NH, INC. | DQUINTERO@EASTERSEALSNH.ORG; ETREANOR@EASTERSEALSNH.COM; MBONFANTI@EASTERSEALSNH.ORG |
| 31458202 | EASTER SEALS SOUTHERN CALIFORNIA, INC. | GLEN.POLK@ESSC.ORG; CAROL.VYN@ESSC.ORG; CHRIS.DOWNEY@ESSC.ORG |
| 31462572 | EASTER SEALS TENNESSEE INC. | TRYERSON@EASTERSEALSTN.COM; MPITTMAN@PROSPECTINC.COM; MPITTMAN@EASTERSEALSTN.COM |
| 31470287 | EASTERN AUTO PARTS | RICHGOLFS@AOL.COM; CHRISPHIGGINS@GMAIL.COM; FRED@EASTERNAUTOPARTSWALTHAM.COM |
| 31479410 | EASTERN INTERNATIONAL BANK | MICHAELM@EASTERNINTERNATIONALBANK.COM; SAMMYS@EASTERNINTERNATIONALBANK.COM; KEVINC@EASTERNINTERNATIONALBANK.COM |
| 31457034 | EASTERN LOS ANGELES REGIONAL CENTER FOR THE DEVELOPMENT | PALVAREZ@ELARC.ORG; GWONG@ELARC.ORG; JAMORALES@ELARC.ORG; INACTIVE1292026.5624646845@ELARC.ORG |
| 31480410 | EASTHAMPTON PUBLIC SCHOOLS | JTIETZE@EPSD.US; DPAWLUS@EPSD.US; NBERNIER@EPSD.US; ABARSTOW@EPSD.US |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476197 | EASTON PUBLIC SCHOOLS | JSOUSA@EASTON.K12.MA.US; LRAMOS@EASTON.K12.MA.US; OSTARZHEVSKIY@EASTON.K12.MA.US |
| 31458865 | EASTSIDE COLLEGE PREPARATORY SCHOOL | ANNEC@EASTSIDE.ORG; MELANIET@EASTSIDE.ORG |
| 31480481 | EASTSIDE DEVELOPMENT | CHRISTYBENSON_533@HOTMAIL.COM |
| 31466429 | EAST-WEST PLAYERS INC. | EHUTCHINS@EASTWESTPLAYERS.ORG; KJOHNSON@EASTWESTPLAYERS.ORG; SHOWARD@EASTWESTPLAYERS.ORG |
| 31474920 | EASUN, INC. | MENGYING.SONG@BRIGHTONMGTLLC.COM; ROYCE.POLLARD@HILTON.COM; JORGE.CASADO@HILTON.COM |
| 31472320 | EBA DESIGN INC. | LENKA@PERFORMANCEMAKEUP.COM |
| 31464552 | EC INDUSTRIAL SUPPLY, INC | RAY@ECINDUSTRIALS.COM; MIKE@ECINDUSTRIALS.COM; JENESIS@ECINDUSTRIALS.COM |
| 31464066 | ECHO LAKE MANAGEMENT LLC. | MERLIN@ECHOLAKEENTERTAINMENT.COM |
| 31479939 | ECHOSTREAMS INNOVATIVE SOLUTIONS, LLC | JACK.LIN@ECHOSTREAMS.COM; GIGI.JIANG@PREMIOINC.COM; GENE.LEE@ECHOSTREAMS.COM |
| 31460443 | ECKERD YOUTH ALTERNATIVES, INC. | RWIGHT@ECKERD.ORG; STROEBEL@ECKERD.ORG |
| 31457988 | ECKERT & ZIEGLER ISOTOPE PRODUCTS, INC. | KAREN.HASKINS@EZAG.COM; MICHAEL.DEVINE@EZAG.COM |
| 31477632 | ECLIPSE LIGHTING AND ELECTRICAL | KELLIE@ECLIPSELIGHTINGSERVICES.COM; SCOTT@ECLIPSELIGHTINGSERVICES.COM |
| 31479626 | ECO BAY SERVICES, INC | HECTOR@ECOBAYSERVICES.COM; TECHSUPPORT@ECOBAYSERVICES.COM; 3RENAL.FULLER@SIMSOLNETWORKING.COM |
| 31466676 | ECO BAY SERVICES, INC. | MIKE@ECOBAYSERVICES.COM; RENAL.FULLER@SIMSOLNETWORKING.COM |
| 31464903 | ECOFF LAW & SALOMONS LLP | ALINA@ECOFFLAW.COM |
| 31469969 | ECOLA SERVICES INC | TERMITES@ECOLATERMITE.COM; DANIEL@ECOLATERMITE.COM; VHURTADO@ECOLATERMITE.COM |
| 31473304 | ECOLE BILINGUE | MYISRAEL@EB.ORG; APORTALES@EB.ORG; ASIINO@EB.ORG |
| 31474741 | ECONO LODGE | SILA_PATEL@YAHOO.COM; RODEWAYINNCC@YAHOO.COM |
| 31465179 | ECON-O-CHECK CORPORATION | BRIANY@ECONOCHECK.COM; JASON@ECONOCHECK.COM; JOHN@ECONOCHECK.COM |
| 31461526 | ECONOMY LUMBER CO. OF OAKLAND | RALBARRACIN@ECONOMYLUMBERCO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466970 | ECONOMY LUMBER COMPANY | BETTLIN@ECONOMYLUMBERCO.COM; KCHAVEZ@SANMATEOLUMBER.COM; RALBARRACIN@ECONOMYLUMBERCO.COM |
| 31468492 | ECORP CONSULTING INC | AMILITAR@ECORPCONSULTING.COM; IMACNAMARA@J4SYSTEMS.COM.COM |
| 31474016 | ECOSHELL, INC | AP@CRAINWALNUT.COM |
| 31457278 | ECU CREDIT UNION A DIVISION OF ECKERD CREDIT UNION | ANGEL.LINGERFELT@ECUCREDITUNION.COM; SML@ECUCREDITUNION.COM; MICHELE.MILLER@ECUCREDITUNION.COM |
| 31479627 | ED PAWLACK TILE, INC. | ED@EDPAWLACKTILE.COM; PETE@EDPAWLACKTILE.COM |
| 31468493 | ED PAYNE MOTORS, LLC | KENS@PAYNEGROUP.COM |
| 31464416 | EDCO DISPOSAL CORPORATION | ERAMIREZ@EDCODISPOSAL.COM; JSTEVENS@EDCODISPOSAL.COM; AWALSH@EDCODISPOSAL.COM |
| 31468620 | EDDIE DEEN & COMPANY | ADEEN@EDDIEDEEN.COM; EDDIE@EDDIEDEEN.COM; EALLEN@EDDIEDEEN.COM |
| 31472129 | NAME ON FILE | EMAIL ON FILE |
| 31469173 | NAME ON FILE | EMAIL ON FILE |
| 31460523 | EDELSTEIN, LARID AND SOBEL, LLP | BSASST@ELSENTLAW.COM; 1BSASST@ELSENTLAW.COM; BSASST1@ELSENTLAW.COM |
| 31472504 | EDEN PROPERTIES | LISA@EDENPROPERTIES.COM; SASHA@EDEN-PROPERTIES.COM; EDENPROPINVOICES@SXBUSINESS.COM |
| 31478860 | EDGEMINE, INC | JKIM.EDGE@GMAIL.COM; JANETKANG.EDGE@GMAIL.COM; JUHYOEK.M@EDGEMINE.COM |
| 31463481 | EDGES ELECTRICAL GROUP LLC | BWIEBE@EDGESGROUP.COM; MIMETLENKO@EDGESGROUP.COM; TWILLIAMS@EDGESGROUP.COM; JLICEA@EDGESGROUP.COM |
| 31480302 | EDGEWATER TOWERS CONDOMINIUMS HOMEOWNERS' ASSOCIATION | ERIKA.TAYLOR@FSRESIDENTIAL.COM; TAMARAH.ORTEGA@FSRESIDENTAIL.COM |
| 31479738 | EDGEWOOD CENTER FOR CHILDREN AND FAMILIES | GEORGEB@EDGEWOOD.ORG; JOHNV@EDGEWOOD.ORG; SAMC@EDGEWOOD.ORG |
| 31470896 | EDIBLE IDEAS INC. | DBROWN@CHEFDOUGBROWN.COM; ABROWN@EDIBLEIDEASINC.COM; JDRURY@FOODBEYONDTHEBOX.COM |
| 31456617 | EDLER ELECTRICAL EXHIBITION SERVICES, INC. | JIMW@EDLEN.COM |
| 31480455 | EDPA USA, LLC | ALP@EDPAUSA.COM; OSMAN@EDPAUSA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462099 | EDUCATIONAL MEDIA FOUNDATION | ACCOUNTSPAYABLE@KLOVEAIR1.COM; FGONZALES@KLOVEAIR1.COM; DSHANTZ@KLOVEAIR1.COM |
| 31476730 | EDUCATIONAL OPPORTUNITIES TOURS, INC. | SLONNEE@TRAVELWITHUS.COM; JHOWARD@TRAVELWITHUS.COM |
| 31457253 | EDWARD D. ASTRIN CPA DBA A PROFESSIONAL CORPORATION | JESSE@JSITSERVICE.COM; KAREN.FINCH@ASTRIN.COM |
| 31457807 | EDWARD STEVEN GILMORE DBA HOLIDAY INN EXPRESS | GM@HIEXPRESSCORONA.COM |
| 31465752 | EDWARD WHITE & CO., LLP | LLEAVITT@EWCCPAS.COM; NVARDANYAN@EWCCPAS.COM |
| 31463231 | EDWARDS MOTOR COMPANY, LLC | MARTYP@CHEVYMAN.COM; CMARTIN@CHEVYMAN.COM; 1AUTOEXPERT@GMAIL.COM |
| 31481310 | EDXP RALEIGH, LLC | PRISCILA@EDGEEXPRESSCARWASH.COM; JHALLETT@EDGEEXPRESSCARWASH.COM |
| 31472202 | EDZ SYSTEMS LLC | DLHUBBARD@EDZSYSTEMS.COM |
| 31480702 | EEC | ALICIAA@EXCELSIOR.COM; HELENAV@EXCELSIOR.COM; JONM@EXCELSIOR.COM |
| 31475584 | EER, INC | JERRY@EERENT.COM; MELANIE@EERENT.COM; JOE@EERENT.COM |
| 31466061 | EFL DEVELOPMENT COMPANY | CLETT@ALLRESCO.COM; REVELA@ALLRESCO.COM; TZONGAZO@ALLRESCO.COM; SYNERGY@CONSERVICE.COM |
| 31466677 | EGGLESTON YOUTH CENTER | DRACINE@VIRTUALITSHOP.COM; NNARZATE@EGGLESTONYOUTHCENTER.ORG; NRACINE@EGGLESTONYOUTHCENTER.ORG; CBROWN@EGGLESTONYOUTHCENTER.ORG |
| 31460468 | EHEZ ELECTRICAL CONTRACTING LLC | ERIC@EHEZELECTRIC.COM; PRISILA@EHEZELECTRIC.COM |
| 31476332 | EHSAN AZIMI MD DERMATOLOGY CORP | EHSANAZIMI82@GMAIL.COM |
| 31473305 | EIBACH SPRINGS | GSCOOLEY@EIBACH.COM; STRAN@EIBACH.COM |
| 31464417 | EISENHOWER MEDICAL CENTER | AHENDRIAN@EMC.ORG; VOICEADMINS@EMC.ORG; ZMILLER@EMC.ORG; AGREEN@EMC.ORG |
| 31457178 | EJM DEVELOPMENT CO. A CALIFORNIA LIMITED PARTNERSHIP | VSUTTON@EJMDEVELOPMENT.COM |
| 31469003 | EKDANT CLEMMONS LLC | SRAM@EDTSINC.COM |
| 31463376 | EKSO BIONICS HOLDINGS INC. | AP@EKSOBIONICS.COM |
| 31465791 | EL AND EL WOOD PRODUCTS | CSERRA@ELELWOOD.COM; DFERNANDEZ@ELAELWOOD.COM; JBRAINARD@ELELWOOD.COM; ANGELA@ELELWOOD.COM |
| 31475948 | EL CAJON CITY OF | SDIAZ@ELCAJON.GOV |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457435 | EL CAMPANIL THEATRE PRESERVATION FOUNDATION INC. | JOHNNY@ELCAMPANILTHEATRE.COM; ADMIN@ELCAMPANILTHEATRE.COM |
| 31471919 | EL CENTRO MOTORS | BADBOAT25@AOL.COM; ROBERTJVALDES1@YAHOO.COM; STACISTRATTONECM@YAHOO.COM; OPERATIONS@NETWORKSERVICESCORP.COM |
| 31473250 | EL CORDOVA LLC | CADCOX@HOSTMARK.COM; FRONTDESK@ELCORDOVAHOTEL.COM; TDEGROOT@ELCORDOVAHOTEL.COM |
| 31467655 | EL DORADO AUTO CENTER | SGALLO@PANCHO-VILLA.COM; NOEMAILAVAIL@PANCHO-VILLA.COM; JOHNTYCZKI@ELDORADOCOLLISIONCENTER.ONMICROSOFT.COM |
| 31481060 | EL DORADO COMMUNITY SERVICE CENTER | KARUNA@AMERICANHEALTHSERVICES.ORG |
| 31456800 | EL DORADO COUNTY FIRE PROTECTION DISTRICT | TELECOM@RTISIT.NET; CORDEROT@ELDOFIRE.COM; TELECOM@RTSIT.NET |
| 31470248 | EL DORADO NATIONAL | MARIA.ULLOA@ENCABUS.COM; MARIO.EGUEZ@ENCABUS.COM; DKRAUS@ELDORADO-CA.COM |
| 31458513 | EL DORADO UNION HIGH SCHOOL DISTRICT | RWHITTENBERG@EDUHSD.K12.CA.US; JKING@EDUHSD.K12.CA.US; INACTIVE252025.CATHYCOCANNOUER@TOTLCOM.COM |
| 31464383 | EL GALLO GIRO CORPORATION | MSOLIS@GALLOGIRO.COM; CHRIS.GARCIA93@OUTLOOK.COM |
| 31468449 | EL MAR PLASTICS INC. | AMALISHKIN@QUICKBOX.COM; ALLEN@ELMARPLASTICS.COM; RYAN@NLEELMARLOGISTICS.COM |
| 31462286 | EL MONTE WHOLESALE MEATS INC | JOHNV@ELMONTEWHOLESALEMEAT.COM; CMS@ELMONTEWHOLESALEMEAT.COM |
| 31474017 | EL POLLO LOCO | NHOSKINS@ELPOLLOLOCO.COM; FHANNA@ELPOLLOLOCO.COM; LCOLLINS@POLLOWEST.COM |
| 31462832 | EL PROYECTO DEL BARRIO INC. | AP@ELPROYECTO.US |
| 31478080 | EL PROYECTO DEL BARRIO, INC. | CORINNESA@ELPROYECTO.US; ROMAN@ELPROYECTO.US; JAGUAYO@ELPROYECTO.US |
| 31463662 | EL RANCHO VISTA HEALTHCARE | CBONDOC@RHSS1.COM |
| 31477985 | ELC CONSULTING, LLC | EDCO@ELCCONSULTING.COM; GESPIRITU@ELCCONSULTING.COM; MVALDEHUEZA@ELCCONSULTING.COM |
| 31470191 | ELCOR ELECTRIC INC | RWOODLEY@ELCORELECTRIC.COM; RYAN@ELCORELECTRIC.COM; SJOHNSON@ELCORELECTRIC.COM; INACTIVE652025.STRAUGHAN@SVSYS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459638 | ELECTRIC AND DIGITAL SERVICE INC. | RICHARDK@EDSELECTRICAL.COM |
| 31479949 | ELECTRIC ENTERTAINMENT, INC. | JAMESD@ELECTRICENTERTAINMENT.COM; MARKH@ELECTRICENTERTAINMENT.COM |
| 31480607 | ELECTRIC POWER GROUP, LLC | KOSAREFF@ELECTRICPOWERGROUP.COM; DKAIRO@ELECTRICPOWERGROUP.COM; CARRERA@ELECTRICPOWERGROUP.COM |
| 31462380 | ELECTRICAL CONSULTANTS, INC. | CHECK.ALTERNATE.EMAIL.PLEASE@EMAIL.CHECK; MIKE.HAKALA@ECIBLGS.COM; ANTHONY.JOHNSON@ECIBLGS.COM |
| 31469246 | ELECTRO ADAPTER INC | RFISH@ELECTRO-ADAPTER.COM; LFISH@ELECRO-ADAPTER.COM; RLEVINE@ELECTRO-ADAPTER.COM |
| 31458393 | ELECTROCHEMICAL OXYGEN CONCEPTS, INC. | B.BERSANO@EO2.COM; J.MOFFETT@EO2.COM; J.DALEY@EO2CONCEPTS.COM |
| 31471735 | ELECTROCUBE INC. | CLAYP@ELECTROCUBE.COM; LEWISM@ELECTROCUBE.COM |
| 31459960 | ELECTROLURGY MANUFACTURING, INC. | NINA.WHITE@ELECTROLURGYMFG.COM; ACETEL@AOL.COM |
| 31461434 | ELECTRON BEAM INDUSTRIES INC. | JANETDALLEN00@GMAIL.COM; WILL@EBIWELD.COM; ROBERT@EBIWELD.COM |
| 31458502 | ELECTRONIC KNOWLEDGE INTERCHANGE INC | DPMESA@EKI-DIGITAL.COM; JCRUZ@EKI-DIGITAL.COM |
| 31477513 | ELEMENT FUELS HOLDINGS, LLC | IT@ELEMENTFUELS.COM; INVOICES@ELEMENTFUELS.COM |
| 31471670 | NAME ON FILE | EMAIL ON FILE |
| 31478883 | ELEVATE SERVICES, INC. | SUNIL.YADAV@ELEVATESERVICES.COM; TARIQUE.SHAIKH@ELEVATESERVICES.COM; JEREMY.PERTULA@ELEVATESERVICES.COM |
| 31461973 | ELEVATE TECHNOLOGY SOLUTIONS | MATTHEW.MCCABE@ELEVATETS.COM; LISA.MURPHY@ELEVATETS.COM; JNAST@ACS.COM; AP@ELEVATETS.COM |
| 31457817 | ELEVATOR RESEARCH & MANUFACTURING CORPORATION | GFOLEANU@DUPAR.COM; JENNIFER@ELEVATORRESEARCH.COM; ANTHONY@ELEVATORREAEARCH.COM |
| 31474136 | ELEVENTH HIRE | BETHANY.CANNER@HIRE11.COM; MEGAN.MCMILLAN@HIRE11.COM; IDRIS@HIRE11.COM; ASHER@HIRE11.COM |
| 31468254 | ELI INDUSTRIES, INC. | ELIINDUSTRIES@HOTMAIL.COM; JERRY@MASCOMPANY.COM |
| 31466550 | ELIA BUSINESS SERVICES | STEPHANIE@EBSACCOUNTING.COM; ADMIN@ELIABUSINESS.COM |
| 31480482 | ELICA HEALTH CENTERS | YSHEVTSOV@ELICAHEALTH.ORG; VLEWIS@ELICAHEALTH.ORG; ITNOTIFICATIONS@ELICAHEALTH.ORG; ASHALNEV@ELICAHEALTH.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462100 | ELITE ACCEPTANCE CORPORATION | STEVEC@ELITEACCEPTANCE.COM; EVAN@EVANLINDBECK.COM; REBECCAM@ELITEACCEPTANCE.COM; DANIELAZ@ELITEACCEPTANCE.COM |
| 31476477 | ELITE ADVISORS INSURANCE SERVICES LLC | GVARGHESE@CPSEAINSURANCE.COM |
| 31467742 | ELITE AMUSEMENT CORP. | CHARLIEORAHAM@GMAIL.COM; NINOHERMES@HOTMAIL.COM |
| 31468327 | ELITE ASSOCIATES INC | ELLIOT@SQUEEZETECH.COM; JERRYCAMPBELL@ELITEFS.NET; KCHURCHILL@ELITEFS.NET; AWE.ACCOUNTSPAYABLE@AFFINITYSALES.COM |
| 31478563 | ELITE FINANCIAL COMPANY INC. | CRISTAL@ELITEFINANCIALCO.COM; JENNIFER@ELITEFINANCIALCO.COM |
| 31460841 | ELITE NEUROSCIENCE CENTER PLLC | SHERRI.FLORES@ELITE-NEURO.COM |
| 31477628 | ELITE PLACEMENT GROUP | CYNDI@ELITEPLACEMENTGROUP.COM; RAQUEL@ELITEPLACEMENTGROUP.COM |
| 31479334 | ELITE SECURITY GROUP INC | EZEITOUNE@ELITEPROTECTION.BIZ; RTAYLOR@ELITEPROTECTION.BIZ |
| 31464214 | ELIXIR MEDICAL CORPORATION | RTEE@ELIXIRMEDICAL.COM; VBHAT@ELIXIRMEDICAL.COM; JYAN@ELIXIRMEDICAL.COM; ACCOUNTSPAYABLE@ELIXIRMEDICAL.COM |
| 31458345 | NAME ON FILE | EMAIL ON FILE |
| 31472622 | NAME ON FILE | EMAIL ON FILE |
| 31471671 | NAME ON FILE | EMAIL ON FILE |
| 31462890 | ELIZABETH ROSARIO LAW, PLLC | ATTAH@ELIZABETHROSARIOLAW.COM; DEV@ELIZABETHROSARIOLAW.COM |
| 31459486 | ELK GROVE UNIFIED SCHOOL DISTRICT | DFONG@EGUSD.NET; KADAMS@EGUSD.NET; TALMAZAN@EGUSD.NET; ESUSDACCT@EGUSD.NET |
| 31464067 | ELKO FEDERAL CREDIT UNION | RMEADE@ELKOFCU.ORG; TSORENSON@ELKOFCU.ORG; JBORJAS@EFCU.ORG |
| 31461500 | ELLENSBURG LAMB COMPANY, INC. | PAULHAHN@DIGITEL.COM; APDIXON@SUPERIORFARMS.COM; DONNELL.WIEGAND@SUPERIORFARMS.COM |
| 31464068 | ELLIN & TUCKER, CHARTERED | SKUTCHEY@ELLINANDTUCKER.COM; CHANDZO@ELLINANDTUCKER.COM; ABUTTS@ELLINANDTUCKER.COM |
| 31456307 | ELLIS BANDT BIRKIN KOLLINS & WONG PROF CORP | PSMITH@DESERTRAD.COM; EBOROSKY@DESERTRAD.COM |
| 31456969 | ELLIS FAMILY STORES, LLC DBA ALFA ROMEO & FIAT OF GLENDALE | TAMMI@GLENDALEDCJ.ORG; JACKSON@GLENDALEDCJ.COM; JERRY@GLENDALEDCJ.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464215 | ELLISON TECHNOLOGIES, INC. | APOUR@ELLISONTECHNOLOGIES.COM; DSCHOEN@MFSLEASE.COM; BHERCEG@ELLISONTECHNOLOGIES.COM |
| 31456488 | ELM STREET PARTNERS - 8 PROGRESS DRIVE LLC | AGIORDANO@ELMSTREETPARTNERS.COM; JARMSTRONG@ELMSTREETPARTNERS.COM; NOE@EMAI.COM |
| 31472366 | ELON SALON INC. | ELONSALON1@GMAIL.COM |
| 31457874 | ELSINORE VALLEY MUNICIPAL WATER DISTRICT | DFLEXMAN@EVMWD.NET; STHOMPSON@EVMWD.NET; DMARKHAM@EVMWD.NET |
| 31468043 | ELV ASSOCIATES, INC. | ACOON@ELVASSOC.COM; TMCLAUGHLIN@ALT.COM; TMASTERS@ELVASSOC.COM |
| 31468232 | ELY PROPERTIES, INC. | JEREMY@ELYPROPERTIES.COM; MATT@ELYPROPERTIES.COM |
| 31479628 | EM TRANSPORTATION INC | EDIEMILLER@ME.COM; GLENN.MILLER@MODETRANSPORTATION.COM; MARLENE.YANOS@EMTRANSPORTATION.COM |
| 31471138 | EMBARCADERO MEDIA | ADWAES@EMBARCADEROPUBLISHING.COM; PBELLER@EMBARCADEROPUBLISHING.COM; ACCOUNTS_PAYABLE@EMBARCADEROPUBLISHING.COM |
| 31459985 | EMBLEM NYC LLC DBA MBLM | MARIO.NATARELLI@MBLM.COM; CLANE@MBLM.COM; TWEICK@MBLM.COM |
| 31458366 | EMBRACE REHAB HEALTHCARE HOLDINGS LLC | JP@LANDS2.COM |
| 31467770 | EMERALD CITY SOFTWARE | TRACYKBS@YAHOO.COM |
| 31462246 | EMERALD NECKLACE CONSERVANCY | JSANTUCCIO@EMERALDNECKLACE.ORG; JBSMITH@EMERALDNECKLACE.ORG; KMAUNEY-BRODEK@EMERALDNECKLACE.ORG; EMERALDNECKLACECONSERVANCY@BILL.COM |
| 31462792 | EMERGENCY AMBULANCE SERVICE | CDRUTEN@EMERGENCYAMBULANCE.COM; DONOTUSEPHILDAVIS@EMERGENCYAMBULANCE.COM; DONOTUSETERRIDAVIS@EMERGENCYAMBULANCE.COM |
| 31466930 | EMERGENCY CALLWORX INC | JEFFREY.LAWHON@MOTOROLASOLUTIONS.COM; MATTHEW.KELLY@MOTOROLASOLUTIONS.COM; HEIDI.PICKETT1@MOTOROLASOLUTIONS.COM |
| 31462891 | EMERGENCY TECHNOLOGIES INC. | BASKIN@ATWCENTRAL.COM; GLENN@ATWCENTRAL.COM; TRACY@ATWCENTRAL.COM |
| 31479266 | EMERITUS HOUSING GROUP LP | THERESA.WARD@BROOKDALE.COM; MIKE.TRAN@CALERO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458346 | EMMA L BOWEN COMMUNITY SERVICE CENTER | HRAMOS@BOWENCSC.ORG; ANTI@BOWENCSC.ORG; BMERCADO@BOWENCSC.ORG |
| 31476577 | EMMANUEL REFORMED CHURCH | RUTH.ZYMKOWITZ@ERC.LA; DARREN@FLIETSTRA.US |
| 31476014 | EMPIRE BAKERY EQUIPMENT INC. | ERICA@EMPIREBAKE.COM; ALAN@EMPIREBAKE.COM |
| 31479299 | EMPIRE OPTICAL OF CALIFORNIA INC. | LUIS.TELIX@ESSILORUSA.COM; AIMEE.CHEN@TANGOE.COM; JAVILA@LUXOTTICA.COM |
| 31469934 | EMPIRE SHOWER DOOR | JGERMAN@EMPIRESHOWERDOORS.COM |
| 31468328 | EMPIRE TANKER REPAIR | TONY@EMPIRETANKER.COM |
| 31480608 | EMPIRE WATERPROOFING INC. | HQ@EMPIREWATERPROOFING.COM |
| 31465219 | EMPLOYBRIDGE HOLDING, CO | DENNIS.LOPEZ@SELECT.COM; NORMA.SOTO@SELECT.COM; ARNOLD.DIAZ@EMPLOYBRIDGE.COM |
| 31477402 | EMPLOYEE RESOURCE ADMINISTRATION, LP | KNEWELL@DFWBT.COM; DAXLINE@ERALP.NET; FTIMMINS@ERALP.NET |
| 31466931 | EMPORIUM WESTERN STORE | EMPORIUMWS@YAHOO.COM |
| 31477673 | EM-POWER SERVICES, INC. | BGRAVLIN@EMPOWERLTCI.COM; MROSS@ARISTOCRAFTSUPPLY.COM; DROSS@EMPOWERLTCI.COM |
| 31468255 | EMTEK PRODUCTS, INC. | GGAINER@EMTEK.COM; NATHAN.MERKLEY@FBIN.COM; ANGELO.REYES@EMTEK.COM |
| 31472505 | ENAGIC USA INC. | AKIRA.M@ENAGIC.COM; HENRY.N@ENAGIC.COM; DEAN.N@ENAGIC.COM |
| 31475389 | ENC, INC. | GRACELEE@ENC-INC.NET; JOHNLEE@ENC-INC.NET; BRIANLEE@ENC-INC.NET |
| 31480807 | ENCON TECHNOLOGIES | ENCON@ENCONTECH.NET; LMEZA@ENCONTECH.NET; EBARTLEY@ENCONTECH.NET |
| 31468494 | ENCORE AEROSPACE LLC | JONATHAN.HO2@BOEING.COM; KEVIN.TRAN@ENCOREGROUP.AERO; MAIMOUNA.GASSAMA@ENCOREGROUP.AERO |
| 31476650 | ENCORE GLASS INC. | DARREN.DEROSE@ENCOREGLASS.COM; ANITA.FORSBERG@ENCOREGLASS.COM; LEONA.COLLINS@ENCOREGLASS.COM |
| 31471043 | ENCORE INDUSTRIES | GVOGEL@ENCOREINDUSTRIES.COM; MGEORGE@ENCOREINDUSTRIES.COM |
| 31478861 | ENCORE JL LLC | FADI_8FIVE@HOTMAIL.COM; SS_MANSOR@HOTMAIL.COM; EMIL_SLAIWA@YAHOO.CA |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479801 | ENCORE MEDICAL CENTERS, LLC DBA EMCC MEDICAL CENTERS, LLC | SSHAH@ENCORE.BZ |
| 31465896 | ENCORE WIRE CORPORATION | TONY.ORNELAS@ENCOREWIRE.COM; DON.SPENCER@ENCOREWIRE.COM; DANIEL.MARTINEZ@ENCOREWIRE.COM |
| 31480258 | ENDOCRINOLOGY MEDICAL GROUP OF ORANGE COUNTY, INC. | HERBRETTINGER@GMAIL.COM; CBS.JEFF@YAHOO.COM; PRIYAKSHAH@GMAIL.COM |
| 31467282 | ENDODONTIC ASSOCIATES | PAULA.REEVES@ENDOPRACTICEPARTNERS.COM |
| 31456184 | ENDOSCOPY CENTER OF THE SOUTH BAY, L.P., THE | 18003185952@ONLINECAPTURECENTER.COM; KIM@SOUTHBAYGASTRO.COM; CLARIBEL.CABUG@AMSURG.COM |
| 31465514 | ENDREDY ENTERPRISES LLC | CHRIS@EASTVALLEYITSERVICES.COM; MENDREDY@SYNERGYHOMECARE-EASTVALLEY.COM |
| 31468329 | ENERGY RECOVERY INC. | SSULTANI@ENERGYRECOVERY.COM; BPOPE@ENERGYRECOVERY.COM; HTAMATAM@ENERGYRECOVERY.COM |
| 31481511 | ENGEO INCORPORATED | ABENAVIDEZ@ENGEO.COM; SLAGERBOM@ENGEO.COM |
| 31463325 | ENGHOUSE NETWORKS (US) INC | WALTER.MINOR@NGHOUSE.COM |
| 31467771 | ENGINEERED FLOORS LLC | RICHARD.ALBANESE@ENGINEEREDFLOORS.COM; TIM.HAYES@ENGINEEREDFLOORS.COM; TINA.LAWSON@ENGINEEREDFLOORS.COM; BRIAN.OWENS@ENGINEEREDFLOORS.COM |
| 31467772 | ENGINEERING ADVANTAGE | LARRY@EAINCBOSTON.COM; MICHAEL@EAINCBOSTON.COM |
| 31459851 | ENGINEERING CONCEPTS & DESIGN LP | DAVID@PETITT-ECD.COM; TOFF@PETITT-ECD.COM; DENNY@PETITT-ECD.COM |
| 31457301 | ENGINEERING RESOURCES OF SOUTHERN CALIFORNIA, INC. | JAMIE@ETOPTECHNOLOGY.COM; 1LREGUERO@ERSCINC.COM; 1LREGUERO@ERSCINC.ORG |
| 31459266 | ENGINEERS & ARCHITECTS ASSOCIATION | WEST@EAAUNION.ORG; VALENTI@EAAUNION.ORG |
| 31479267 | ENGLEWOOD MARKETING GROUP | JBRIGHT@EMC.COM; TPIPPIN@EMG-USA.COM; JKEYSER@EMG-USA.COM; PFLAKER@EMG-USA.COM |
| 31468256 | ENL ENTERPRISES, LLC | ERIK@ERIKLINDSTROM.COM |
| 31462355 | ENLACE DE LAS FAMILIAS, INC. | ENLACE.BETTY@GMAIL.COM; JENNY@ENLACEDEFAMILIAS.ORG; FRANK@ENLACEDEFAMILIAS.ORG |
| 31461171 | ENLITE CANNABIS DISPENSARY LLC | MATT@ENLITECANNABIS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465515 | ENLOW & ASSOCIATES INC. | ERIC@CLEARTELECOMMUNICATIONS.COM; MARK@ENLOWINC.COM; NBOBLITT@LUMINEE.COM |
| 31476840 | ENNIS STATE BANK | JULIE@ENNISSTATEBANK.COM; JBURROWS@ENNISSTATEBANK.COM; BELEN.ARELLANO@ESBMORTGAGE.COM |
| 31479185 | ENO HOLDINGS, LLC | AREYES@PEAKGS.COM; DOLSON@PEAKGS.COM; MIKE@REALTYONEGROUP.COM |
| 31468450 | ENPLAS AMERICA, INC. | MMIYAUCHI@ENPLA-ETS.COM; H-TANG@ENPLAS.COM; H-HORITA@ENPLAS.COM |
| 31464845 | ENPRAMEX COMPANY USA LLC | INVOICE@PEMEXUSA.COM |
| 31480857 | ENTERCOM LLC | ACCOUNTSPAYABLE@ENTERCOM.COM; AARON.SAVAGE@AUDACY.COM; ARMANDO.GONZALES@AUDACY.COM |
| 31457439 | ENTERPRISE RENT-A-CAR COMPANY OF LOS ANGELES LLC | CBARNES@ERAC.COM; SYRENA.SHAP@CARRIERCONNECTIONS.COM; BILL.BETTISON@EM.COM |
| 31457920 | ENTERTAINMENT COMMUNICATION NETWORK INC | ATIETZE@ECNMEDIA.COM; RICHARDP@ALLCONNECTED.COM; DOSBORNE@ECNMEDIA.COM |
| 31465180 | ENTERTAINMENT EARTH, INC | AARON@ENTERTAINMENTEARTH.COM; TECHSUPPORT@ENTERTAINMENTEARTH.COM; KTHOMAS@ENTERTAINMENTEARTH.COM |
| 31459803 | ENTERTAINMENT ONE TELEVISION USA | PFRIEDMAN@ENTONEGROUP.COM; TBATTYE@ENTONEGROUP.COM; JSILVESTRI@AGONET.COM; AQAISER@ENTONEGROUP.COM |
| 31458190 | ENTRAVISION COMMUNICATIONS CORPORATION | MIKE.GOMEZ@ENTRAVISION.COM; MCHACON-WOOLFOLK@ENTRAVISION.COM; MICHELE.LIGUEZ@ENTRAVISION.COM; APCONTROL@ENTRAVISION.COM |
| 31456521 | ENTRE COMPUTER / BAYSTATE COMPUTER SERVICES | RBRACELAND@PC-ENTERPRISES.COM; CSLOZAK@PC-ENTERPRISES.COM; TOM@PC-ENTERPRISES.COM |
| 31467743 | ENTWISTLE COMPANY THE | ACCTSPAYABLE@ENTWISTLECO.COM |
| 31474799 | ENVERUS INC | ASHAYA.MORRIS@ENVERUS.COM; SHAWN.SHILLINGTON@ENVERUS.COM |
| 31461751 | ENVIREN SERVICES INCORPORATED | TRENNIA@ENVIREN.COM; DCARTER@ENVIREN.COM |
| 31458593 | ENVIRONMENTAL RESOURCE RECOVERY INC. | ARIETANGELES@VALLEYSERVICES.BIZ; LARCE1@USWIRED.COM |
| 31462072 | ENVISION MOTORS HOLDINGS LLC | CRYAN@ENVISIONMOTOR.COM |
| 31464163 | EPIC PERSONNEL PARTNERS LLC | DANIEL@EPICPP.COM; DPOTTS@BLACKROCK-LOGISTICS.NET |
| 31475433 | EPIDAURUS | BDAVIS@AMITYFDN.ORG; RMEJIA@AMITYFDN.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460296 | EPIPHANY BUSINESS SERVICES, LLC | DEREK.BENAVIDES@EPIPHANYDERMATOLOGY.COM; GPUSTA@EPIPHANYDERMATOLOGY.COM; HECTOR.MOLINA-SANDOZ@EPIPHANYDERMATOLOGY.COM |
| 31481261 | EPIPHANY SCHOOL | BFLETCHER@EPIPHANYSCHOOL.COM; SMEGA@EPIPHANYSCHOOL.COM |
| 31456050 | EPISCOPAL COMMUNITY SERVICES OF SAN FRANCISCO | RNGUYEN@ECS-SF.ORG; MCORDOVA@ECS-SF.ORG |
| 31463286 | EPISCOPAL HOMES FOUNDATION | CDANA@JTM-ESC.ORG |
| 31461594 | EPISCOPAL SENIOR COMMNUNITIES | GSOBY@FRONTPORCH.NET; ARHILL@COVIA.ORG; AGERASIMOV@FRONTPORCH.NET |
| 31478672 | EPMAR CORP | ERIN.VANESS@QUAKERHOUGHTON.COM; CORYBROOKS@PROTEUSINC.ORG; RUSSELLR@QUAKERCHEM.COM |
| 31481595 | EPSILON SYSTEMS SOLUTIONS, INC | CLOVETT@EPSILONSYSTEMS.COM; CSLAVIK@EPSILONSYSTEMS.COM; MBALLARD@EPSILONSYSTEMS.COM |
| 31474509 | EQUILAR, INC | DCHUN@EQUILAR.COM; DGONZALEZ@EQUILAR.COM; GQUITER@EQUILAR.COM |
| 31468621 | EQUIPMENT EAST, LLC. | GILDA@EQUIPMENTEAST.COM; JORDAN@EQUIPMENTEAST.COM |
| 31459267 | EQUITAS ACADEMY CHARTER SCHOOL INC | CMELGARES@EQUITASACADEMY.ORG; GOTTINGER@EQUITASACADEMY.ORG; JYOON@EQUITASACADEMY.ORG |
| 31457360 | EQUITY PRODUCTS, INC DBA COASTAL ENTERPRISES, LLC | CGOING@PRECISIONBOARD.COM; CMILLER@PRECISIONBOARD.COM; EVILLEGAS@PRECISIONBOARD.COM |
| 31481598 | ERE CEDAR HILL FG ,LLC | AKIDWELL@FIVEGUYS.COM |
| 31472139 | NAME ON FILE | EMAIL ON FILE |
| 31469709 | NAME ON FILE | EMAIL ON FILE |
| 31473894 | NAME ON FILE | EMAIL ON FILE |
| 31480838 | ERIKSSON TILE & STONE, INC. | LEN@ERIKSSONTILE.COM; TRACIE@ERIKSSONTILE.COM; TARCIE@ERIKSSONTILE.COM |
| 31462793 | ERKELGREENFIELD & ASSOC INC | EDMON@ERKELGREENFIELD.COM; OFFICE@ERKELGREENFIELD.COM |
| 31464615 | ERLAND CONSTRUCTION, INC. | BMCDONOUGH@ERLAND.COM; BFLAHERTY@ERLAND.COM; TMAIO@ERLAND.COM |
| 31465108 | EROS TOURS & TRAVEL INC. | PRAVEEN@AIRTKT.COM; SUNNY@AIRTKT.COM; SUNNY@AIRTKT.COM |
| 31456372 | ERVING ELEMENTARY SCHOOL - 28 NORTHFIELD RD | RYBCZYK@ERVING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471376 | ES3 MINERALS LLC | TREY@ES3MINERALS.COM; MELISSA@ES3MINERALS.COM; INACTIVE2242025.JENNY@ES3MINERALS.COM |
| 31472454 | ESALON.COM, LLC | FRANCISCO@ESALON.COM; HWATSON@ESALON.COM; OMAR@ESALON.COM |
| 31464904 | ESCONDIDO POST ACUTE LLC | AP@SUNMARHEALTHCARE.COM |
| 31471014 | ESCROW HOST, INC. | ARLEN@ESCROWHOST.COM; MAXY@ESCROWHOST.COM |
| 31472323 | ESCROW MART INC | MIKE@ESCROWMARTINC.COM |
| 31477267 | ESG OPERATIONS | AMBER.WEBB@INFRAMARK.COM; HEATH.JARRIEL@INFRAMARK.COM; JENNY.STJEAN@INFRAMARK.COM |
| 31475672 | ESKATON | CHARLES.GARCIA@ESKATON.ORG; PENNY.MALLETTE@OCONNERWOODS.ORG; INFO@ESKATON.ORG; INACTIVE02142025.ANDRES.CASTANEDA@ESKATON.ORG |
| 31467251 | ESL INVESTMENTS, INC. | WILL@ESLINVEST.COM; JULIE@ESLINVEST.COM |
| 31481512 | ESMERALDA VILLEGAS | ESMERALDA@PROMPTPRIORITYSTAFFING.COM |
| 31474473 | ESPANMEX INC | DOMINOSJC@HOTMAIL.COM |
| 31466062 | ESPERANZA CHARITIES INC | EVIEROMERO@ESPERANZASERVICES.COM; MMONTIEL@ESPERANZASERVICES.COM |
| 31477986 | ESS TECHNOLOGY INC. | JOSEPH.WAN@ESSTECH.COM; EDGAR.MENDOZA@ESSTECH.COM |
| 31481312 | ESSEX COUNTY CLUB | GLADD@ESSEXCC.ORG; SLIKINS@ESSEXCC.ORG |
| 31459699 | ESSEX COUNTY SHERIFF'S DEPARTMENT | DMARESCALCHI@ESSEXSHERIFFMA.ORG; DSPINOSA@ESSEXSHERIFFMA.ORG; DTHURLOW@ESSEXSHERIFFMA.ORG |
| 31476895 | ESSEX DISTRICT ATTORNEY'S OFFICE | MAUREEN.COLBY@MASS.GOV; ROBERT.MAYER@STATE.MA.US |
| 31460641 | ESSILOR LABORATORIES OF AMERICA | DMONTES@ESSILORUSA.COM |
| 31475198 | ESTAFF LLC | DFREY@ESTAFFLLC.COM |
| 31456357 | ESTATE VALUATIONS AND PRICING SYSTEMS, INC. | KEELY@EVPSYS.COM; MIKE@EVPSYS.COM; ACCOUNTING@EVPSYS.COM |
| 31468660 | ETCHEGARAY FARMS LLC | BRIAN@SUNMET.NET; GABE@ETCHEGARAYFARMS.COM; ROY@SUNMET.NET |
| 31471372 | ETHICAL ADVOCATE | JANET_HANKINS@KJASINC.COM; JBLASS@ETHADV.COM |
| 31477471 | ETHOSENERGY POWER PLANT SERVICES, LLC | DAVE.BLEVINS@ETHOSENERGY.COM; EDDIE.MCCORMICK@ETHOSENERGY.COM; BRAD.VANSPANJE@ETHOSENERGY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471875 | ETS LABORATORIES | ABURNS@ETSLABS.COM; GBURNS@ETSLABS.COM; KKEIL@ETSLABS.COM; AP@ETSLABS.COM |
| 31464846 | NAME ON FILE | EMAIL ON FILE |
| 31470701 | EUCLID POWER INC. | SECURITY-TEAM@RADIANGEN.COM; MARK.SAUNDERS@UBS.COM; TROY.CONWAY@EUCLIDPOWER.COM |
| 31480432 | EUGENE SANCHEZ DBA SG DELIVERY | SGDELIVERY81@GMAIL.COM |
| 31462073 | EUREKA MORTGAGE PLANNING LLC | NBOLIARD@EUREKAMORTGAGE.NET; SSKIRVIN@EUREKAMORTGAGE.NET |
| 31460991 | EUROPEAN COLLISION CENTER INC. | DCSNET1@GMAIL.COM; DEBRA@CARRIERCONNECTIONS.COM; PTAYLOR@MCKENNACARS.COM |
| 31469134 | EUSU LOGISTICS, INC | EUNICERO@EUSU-LOGISTICS.COM; KWCHOI@EUSE-LOGISTICS.COM |
| 31477409 | EUTECTIC CORPORATION | NAT.KENDALL@EUTECTIC.COM; ED.STREMLOW@EUTECTIC.COM; ROB.STEWARD@EUTECTIC.COM07092024; INACTIVE3182025.ALEJANDRO.HERNANDEZ@EUTECTIC.COM |
| 31477191 | EVANS GENERAL CONTRACTORS LLC | BCOAKE@EVANS-GC.COM; AFIRDAUS@EVANS-GC.COM; AP@EVANS-GC.COM |
| 31472278 | EVANS HOTEL INC | JDEBEERS@EVANSHOTELS.COM; JSALISBURY@EVANSHOTELS.COM; ELACKEY@EVANSHOTELS.COM |
| 31466794 | EVANS MANAGEMENT, INC. | BERNEVANS@SUNPACIFIC.COM; AP@SUNPACIFIC.COM; WANAH@SUNPACIFIC.COM |
| 31477727 | EVANS ROOFING COMPANY INC | TBARATTO@EVANSROOFING.COM; LBURCIAGA@EVANSROOFING.COM |
| 31464418 | EVENHAIM INDUSTRIES, INC. | JUSTIN@JNTTEK.COM; NOAM@DEELSPROPERTIES.COM; BELLE@CALHOMEBUILDERS.COM |
| 31466619 | EVEREST PACKAGING CORP | BRIAN.ARNOLD@K1PACKAGING.COM; ARDENT.QUACH@EVERESTFORMULATIONS.COM; AP@EVERESTFORMULATIONS.COM |
| 31466678 | EVERETT GRAPHICS, INC. | MCARLSON@EVERETTGRAPHICS.COM; AP@EVERETTGRAPHICS.COM; STEVE@EVERETTGRAPHICS.COM |
| 31481599 | EVERETT PUBLIC SCHOOLS | PEDULLA@EVERETT.K12.MA.US; SKELLEY@TECEDGE.NET; MMILO@EVERETT.K12.MA.US; NMENDOZA@EVERETT.K12.MA.US |
| 31461093 | EVERGREEN AT HEARTWOOD AVE LLC | VINETIA.JONES@BUENAVISTAHC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462074 | EVERGREEN HEALTH CARE CENTER | MILLS@GMAIL.COM; DSEFLOW@NSHOREHC.COM; WGALLOWAY@THINKANEW.COM |
| 31456381 | EVERGREEN PHARMACEUTICAL OF CALIFORNIA, INC | LPIERCE@GRANITENET.COM; DIANNE.BROWN@OMNICARE.COM; JOBRIEN@GRANITENET.COM |
| 31469754 | EVERGREEN RX, INC. | ERIC@CCCHCLINIC.COM; AGEISMAN@MEDICOPHARMACYRX.COM; DLENCHITSKY@CCCHCENTER.COM |
| 31456848 | EVERGREEN TEAM INSURANCE MARKETING, LLC. | STEVE@EVERGREENTEAMINSURANCE.COM; JARED@EVERGREENTEAMINSURANCE.COM; JENNIFER@EVERGREENTEAMINSURANCE.COM |
| 31465528 | EVERGREEN TRANSPORT LLC | JWILDBERGER@EVERGREENTRANS.COM; COREY@EVERGREENTRANS.COM; JASON.HARPER@THEKAG.COM |
| 31470396 | EVERGREEN TROPICAL | STEVEN@EVERGREENTI.COM; CERISSA.BAUM@ENGIE.COM; CUSTOMERSUPPORT@EVERGREENTI.COM |
| 31477633 | EVERGREEN UNION SCHOOL DISTRICT | DBENNETT@EVERGREENUSD.ORG; MGAYNOR@TELESYS.COM; DHARRISON@GAYNORTELESYS.COM; AP@EVERGREENUSD.ORG |
| 31474572 | EVERSOFT INC | MATTBURROWS@EVERSOFTWATER.NET; JOHNYI@EVERSOFTWATER.NET |
| 31479411 | EVERSON SPICE COMPANY INC. | JOEYB@EVERSONSPICE.COM; GEORGEB@EVERSONSPICE.COM |
| 31473306 | EVERTRUST BANK | JAMESVALL@EVERTRUSTBANK.COM; JESSEKUNG@EVERTRUSTBANK.COM; MINNATSAO@EVERTRUSTBANK.COM; DAPHNESHIEH@EVERTRUSTBANK.COM |
| 31471672 | EVERYRIM.COM LLC | BILLY@1-800EVERYRIM.COM; VAHEM@1800EVERYRIM.COM; DMUNOZ@KMESYSTEMS.COM |
| 31468258 | EVOLUTION CONSULTING | BARRY.SILBERSTEIN@EVCONSVC.COM |
| 31464113 | EVOLUTIONS FLOORING, INC. | TLAU@EVOLUTIONSFLOORS.COM; YLIU@EVOLUTIONSFLOORS.COM; DWU@EVOLUTIONSFLOORS.COM |
| 31460100 | EXCEL CONSTRUCTION SERVICES INC. | MARIA.BOCANEGRA@EXCELCONSTRUCTION.BIZ |
| 31474972 | EXCEL DRYER | DJGAGNON@EXCELDRYER.COM; THOMAS.DAVIS@TJD-CONSULTING.COM; TKOETSCH@EXCELDRYER.COM; CBRETON@EXCELDRYER.COM |
| 31458210 | EXCEL MODULAR SCAFFOLD & LEASING CORP. | BEN.BARTLETT@GLOBAL-EXCEL.COM; DONALD.PRITCHETT@EXCELSCAFFOLD.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466795 | EXCEL NURSING SERVICES | EXCELNSG@YAHOO.COM; HEATHERHAESAERT@EXCELNURSINGSERVICES.COM; JJAMILOWSKI@EXCELNURSINGSERVICES.COM |
| 31468392 | EXCEL PACKAGING, INC | EWOHLWENDER@EXCELPKG.COM; MSOMMERS@EXCELPACKAGING.COM; NUPASANI@EXCELPKG.COM |
| 31470743 | EXCELL POST ACUTE | AP@SUNMARHEALTHCARE.COM |
| 31458320 | EXCELSURE HOMES HEALTH CARE SOLUTIONS | INFO@EXCELSUREHOMESCARE.COM; KBREWER@NAPEDS.COM; EDELEON@EXCELSUREHOMECARE.COM |
| 31473380 | EXCEPTIONAL ER | AP@ALTUSHEALTHSYSTEM.COM |
| 31456758 | EXCLUSIVE CABINETS AND COUNTERTOPS BY JON | JON.EXCLUSIVECABINETS@GMAIL.COM |
| 31458637 | EXCLUSIVE REAL ESTATE HOLDINGS, INC. | ROBERT@HARRISPROPERTIES.COM; CYNTHIA@HARRISPROPERTIES.COM |
| 31476599 | EXECUTIVE ENVIRONMENTAL SERVICES CORP. | DGINSBORG@EXECENV.COM; AMORALES@EXECENV.COM |
| 31479022 | EXECUTIVE OFFICE SUITES LLC | MIKE@EOSUITES.COM; HARINGTN@GMAIL.COM |
| 31461127 | EXECUTIVE PROTECTION PROD.2/97 | GKELLY@ATITRADESCHOOLS.COM; JALVARADO@AMERICAN.GUNSMITH.COM; PKELLY@AMERICAN.GUNSMITH.COM |
| 31458825 | EXECUTIVE REALTY & INVESTMENTS INC. | JUANA4HOMES@GMAIL.COM |
| 31479717 | EXELINT INTERNATIONAL CO. | NAVID@EXELMED.COM; RON@BCCS.COM; KDEANS@EXELMED.COM |
| 31459568 | EXETER-IVANHOE CITRUS ASSOCIATION | MHULSEY@EXETERCITRUS.COM; MROSARIO@EXETERCITRUS.COM |
| 31467283 | EXODUS PROPERTIES INC | JW@WOOLLACOTTPLC.COM; RDJ@SMBGROUP.COM; EGUTIERREZ@EXODUSRECOVERY.COM |
| 31478884 | EXODUZ AUTO GROUP LLC. | EXODUZAUTOGROUP@GMAIL.COM; EXODUZAUTOGROUP`@GMAIL.COM |
| 31464600 | EXOSOME DIAGNOSTICS, INC. | MICHAEL.MAHONEY@MDXHEALTH.COM; TONY.ALVARENGA@MDXHEALTH.COM; EMCMULLEN@EXOSOMEDX.COM |
| 31479412 | EXPAND FINANCIAL GROUP LLC | KAREN@EXPANDFG.COM; DAVE@EXPANDFG.COM; INACTIVE652025.DAVE@EXPANDFG.COM |
| 31467610 | EXPAND MACHINERY, LLC | PREETI@GANESHMACHINERY.COM; PAMI@EXPANDMACHINERY.COM; ROMEO@KIRPASYSTEMS.COM |
| 31456768 | EXPANSIONS, INC. DBA ACCOUNTABLE ADVISORS | CHARLENE@ACCTADVISORS.COM |
| 31456341 | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC | MAHMOUD.GHAFFARI@EXPEDITORS.COM; CRAIG.FRANSEN@EXPEDITORS.COM; JEANNE.MICHAELS@EXPEDITORS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460642 | EXPERIENCED TRACTOR PARTS, INC. | CHUCK@VEECOMFG.COM; SALES@VEECOMFG.COM |
| 31462075 | EXPRESS IMAGING SERVICES INC | ANHLE@EXPRESSIMAGINGSERVICES.COM |
| 31465793 | EXPRESS MODULAR SYSTEMS | MARKL@EXPRESSMODULARSYSTEMS.COM; TONYAL@EXPRESSMODULARSYSTEMS.COM; OCTAVIO@EXPRESSMODULARSYSTEMS.COM |
| 31461020 | EXPRESS PIPE & SUPPLY CO., INC | JIMSUSS@LAMTECHNOLOGY.COM; PATRICK.GRAY@REECE.COM; ITOPERATIONSGROUP@REECE.COM |
| 31457298 | EXPRESS REAL ESTATE AND MORTGAGE PROFESSIONAL INC. | JPATEL@EXPRESSRE.COM; MIKE@MFRANCIS.NET |
| 31467658 | EXPRESS SERVICES INC. | CHRIS.ASHCRAFT@EXPRESSPROS.COM |
| 31457833 | EXTERMINETICS OF SOUTHERN CALIFORNIA INC | EXTERMINETICS@EARTHLINK.NET |
| 31468969 | EXTRA SPACE STORAGE | ORICH@EXTRASPACE.COM; YTADMOR@EXTRASPACE.COM; ASMITH@EXTRASPACE.COM |
| 31478081 | EYE ASSOCIATES OF NEEDHAM PC | EVANBG@RCN.COM; LCARBONE400@GMAIL.COM; DIAARON1@HOTMAIL.COM |
| 31463245 | EYE CARE SPECIALISTS, P.C. | GEORGE.FRANGIEH@LASIKEYESBOSTON.COM; BLECM@LASIKEYESBOSTON.COM; ECSTECH@BEVLIN.NET |
| 31457978 | EYE SURGICAL & MEDICAL ASSOCIATES, INC. | ROBERTH@VISALIAEYECARE.COM; CHRISTINAP@VISALIAEYECARE.COM; DESIRAE.V@VISALIAEYECARE.COM |
| 31472325 | E-Z 8 MOTEL, LP | KWORMALD@EZ8MOTELS.COM; SCOTT@BLUEEQUINOX.COM; MGR.ROSEDALEINN@GMAIL.COM |
| 31465897 | F & F ROOFING, CO. INC. | MARKG@FFROOFING.COM; PAM@FFROOFING.COM |
| 31479233 | F & M CERAMIC SUPPLIES INC | JONNI@FANDMCERAMICS.COM; FANDMCERAMICS@GMAIL.COM |
| 31462032 | F & W INVESTMENT CORPORATION | ERIC@KWIKAUTOFINANCE.COM; HEATHER@KWIKAUTOFINANCE.COM; DEE@KWIKAUTOFINANCE.COM |
| 31472367 | F H CHASE, INC. | DRUSSO@FHCHASEINC.COM; JCROSS@FHCHASEINC.COM; LROSA@FHCHASEINC.COM |
| 31480287 | F. H. PETERSON MACHINE CORPORATION | ROBERT.URBAN@FHPETEDRSONMACHINE.COM; JILL.KAMINSKY@FHPETERSONMACHINE.COM; KRISTEN.BRECHTER@FHPETERSONMACHINE.COM |
| 31471574 | F1 STEVENSON LLC | CECELIAPOLCER@71STEVENSONST.COM; VICTORIAKARDUM@71STEVENSONST.COM; LI.GUO@CUSHWAKE.COM |
| 31462287 | F5 CONSTRUCTION SERVICES LLC | MIKEL@F5SVCS.COM; STEPHENF@F5SVCS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481080 | FABTEX INC. | ACCOUNTSPAYABLE@FEBTEX.COM |
| 31460395 | FACIAL COSMETIC & MAXILLOFACIAL | ARIMILLER@MISWM.COM; LLEONE@MISWM.COM |
| 31475597 | FACILICO | ABOISVERT@FACILICO.COM; BREGAN@FACILICO.COM; BLAIDLAW@FACILICO.COM |
| 31462101 | FAGEN FRIEDMAN FULFROST, LLP | JYOON@F3LAW.COM; JSINGSANK@F3LAW.COM; JYOON@FAGENFRIEDMAN.COM |
| 31467428 | FAGGIANO & ASSOCIATES | JFAGGIANO@FAGGIANOLAW.COM |
| 31458616 | FAIR OAKS RECREATION & PARK DISTRICT | IROBERTS@FORPD.ORG; JFAWCETT@FORPD.ORG; MAHO@FORPD.ORG |
| 31464992 | FAIR OAKS WATER DISTRICT | SHUCKABY@FOWD.COM; CUSTOMERSERVICE@FOWD.COM; AP@FOWD.COM; ANALDONADO@FUSETHREE.COM |
| 31467611 | FAIRFIELD BRADLEY LLC | AVILLALTA@FFRES.COM; AYATES@FFRES.COM; BFROST@FFRES.COM |
| 31457723 | FAIRFIELD FEDERAL SAVINGS AND LOAN ASSOCIATION | AKORBAR@FAIRFIELDFEDERAL.COM; MSNIDER@FAIRFIELDFEDERAL.COM; MWIDEMAN@FAIRFIELDFEDERAL.COM |
| 31456769 | FAIRFIELD NEW LIFE CHURCH OF THE NAZARENE | NEWLIFE@NEWLIFECHURCH.COM; DARREN.EMORY@NEWLIFECHURCH.COM; PIXIEPJH1@GMAIL.COM; BARB.MARTIN@NEWLIFECHURCH.COM |
| 31480609 | FAIRMONT MANAGEMENT, INC. | KELLY@FAIRMANAGE.COM; RNASCH@FAIRMANAGE.COM; KIM@FAIRMANAGE.COM |
| 31465278 | FAIRVIEW FORD SALES, INC | TODD@ONESOURCEIT.NET; OPERATIONS@GO2FAIRWAY.COM |
| 31480787 | FAIRWAY INDEPENDENT MORTGAGE CORPORATION | KATHY.MOORE@FAIRWAYMC.COM |
| 31479950 | FAIRWAY INJECTION MOLDS INC. | DCOCKRELL@FAIRWAYMOLDS.COM; PLAUBE@FAIRWAYMOLDS.COM; DAN.NELSON@WESTFALL-TECHNIK.COM |
| 31468495 | FAITH BAPTIST CHURCH | PCAHOON@FAITHCHURCH.INFO; JPAULEY@FAITHCHURCH.INFO |
| 31466891 | FAITH QUALITY AUTOBODY | JASON@FAITHQUALITYAUTOBODY.COM; DANNY@ENTERPRISEITSUPPORT.COMMM |
| 31461527 | FAITHFUL CENTRAL BIBLE CHURCH | MAWILLIAMS@FAITHFAMILY.ORG; MMPERKINS@FAITHFAMILY.ORG; SDJOHNSON@FAITHFAMILY.ORG; INACTIVE172025.NOTAGOODEMAIL-ALEX@DRAGONFLYTECH.NET |
| 31472455 | FALCETTI PIANOS | TONYFALCETTI@FALCETTIPIANOS.COM; NICKFALCETTI@FALCETTIPIANOS.COM |
| 31457834 | FALL RIVER JOINT UNIFIED SCHOOL DISTRICT | KWIKE@FRJUSD.ORG; GHAWKINS@FRJUSD.ORG |
| 31479951 | FALLON INSURANCE AGENCY INC. | FALLONM4@FALLONINS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468288 | FALMOUTH TOYOTA INC. | MATTMURPHY@FALMOUTHTOYOTA.COM; DAVECARSON@FALMOUTHTOYOTA.COM; TONY@FALMOUTHTOYOTA.COM |
| 31475561 | FAM, LLC | SRYAN@FAMBRANDS.COM; RCAMP@FAMBRANDS.COM; RBUZON@FAMBRANDS.COM |
| 31459584 | FAMILY AND CHILD GUIDANCE CENTERS | TWRIGHT@CHILDRENANDFAMILIES.ORG; TWESTBROOK@CHILDRENANDFAMILIES.ORG; ANDYW@CHILDRENANDFAMILIES.ORG |
| 31479595 | FAMILY ASSISTANCE PROGRAM | DAARRYL@FAMILYASSIST.ORG; DARRYL@FAMILYASSIST.ORG; GINGER@FAMILYASSIST.ORG |
| 31458211 | FAMILY CONNECTIONS CHRISTIAN ADOPTIONS | WAYNEMOTT@FCADOPTIONS.ORG; JANICEWILLIAMS@FCADOPTIONS.ORG; SUPPORT@TOTLCOM.COM10.23.24 |
| 31463327 | FAMILY LAW ASSOCIATES, PLC | CARYN@BARBERWAXMAN.COM; JODI@BARBERWAXMAN.COM; RENEE@BARBERWAXMAN.COM |
| 31478266 | FAMILY LAW CASA OF KING COUNTY | DMCCORMACK@FAMILYLAWCASA.ORG; APESSEMIER@FAMILYLAWCASA.ORG; STHOMPSON@FAMILYLAWCASA.ORG |
| 31467518 | FAMILY LAW GROUP, LLP | LEGAL@CAFAMILYLAWGROUP.COM; PABRAMSON@CAFAMILYLAWGROUP.COM; TROSS@CAFAMILYLAWGROUP.COM |
| 31477946 | FAMILY PATHS, INC. | CPALMER@FAMILYPATHS.ORG; BMATHESON@ZABALLOS.NET; MREEVES@FAMILYPATHS.ORG |
| 31456934 | FAMILY PRACTICE AND INTERNAL MEDICINE OF NEW HAVEN COUNTY, LLC | AMANZIONE@FPIMNH.COM; DPELOGUIN@FPIRNNH.COM; FMUNIZ@FPIMNH.COM |
| 31473252 | NAME ON FILE | EMAIL ON FILE |
| 31476389 | FAMILY RESIDENCES & ESSENTIAL ENTERPRISES INC. | DBELCHER01@FAMILYRES.ORG; GFOTI@FAMILYRES.ORG; RCONTARINO@FAMILYRES.ORG |
| 31477634 | FAMILY RESOURCE MINISTRIES, INC | CGOHL@HEIGHTS.NET; CLAMAR@HEIGHTS.NET; GNEAL@HEIGHTS.NET |
| 31463377 | FAMILY SERVICE ASSOCIATION | LROBINSON@FSACA.ORG; ROSA.LEDUC@FSACA.ORG |
| 31462762 | FAMILY WEALTH SOLUTIONS LLC | DPMARONEY@GMAIL.COM; KELLY.MCCLOY@RAYMONDJAMES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475905 | FAR MORE CONSTRUCTION LLC | PARKER@FMCONSTRUCTIONLLC.COM; CARLOS@FMCONSTRUCTIONLLC.COM |
| 31457010 | FAR NORTHERN COORDINATING COUNCIL ON DEVELOPMENTAL DISAB | KFRENCH@FARNORTHERNRC.ORG; MMINTLINE@FARNORTHERNRC.ORG; ACCOUNTSPAYABLE@FARNORTHERNRC.ORG; ITHOMAS@FARNORTHERNRC.ORG |
| 31469358 | FAR WEST INDUSTRIES | DUPLICATE_ERIC@FARWESTECH.COM; SCOTT@FARWESTINDUSTRIES.COM; MPARK@FARWESTECH.COM |
| 31479413 | FAR WEST TECHNOLOGIES, LLC | ERIC@FARWESTECH.COM; KSTAHL@FARWESTINDUSTRIES.COM |
| 31480468 | FARINER CONSULTING ENGINEERS, INC. | ED.FARIN@FARINERENG.COM; FAR.ENG@FARINERENG.COM; MARGOTPC@YAHOO.COM |
| 31474465 | NAME ON FILE | EMAIL ON FILE |
| 31462204 | FARM & RANCH FEED STORE, LLC | HAMMAN1116@YAHOO.COM; HAMMANFATMANDRANCHSUPPLY@YAHOO.COM |
| 31475949 | FARM FRESH FOODS | DIANE.ARMITAGE@MICHAELFOODS.COM; MARC.MINEAR@MICHAELFOODS.COM; MICHELLE.ANDREWS@MICHAELFOODS.COM |
| 31479300 | FARM PUMP AND IRRIGATION CO. INC. | ALICIAG@FARMPUMP.COM; GARGAN@FARMPUMP.COM; INFO@THE-PHONE-GUY.NET |
| 31458182 | FARMERS & MERCHANTS BANK OF LONG BEACH | AUTUMN.HUGHES@FMB.COM |
| 31462642 | FARMERS MUTUAL OF TENNESSEE | VICTORIA@FMTINSURANCE.COM; WES@FMTINSURANCE.COM; LORA@FMTINSURANCE.COM; INACTIVE1232025.CSCOTT@TFSUS.COM |
| 31478322 | FARMERS RICE COOPERATIVE | TCRUZ@FARMERSRICE.COM; TANIMOTO@FARMERSRICE.COM; SUPPORT@FARMERSRICE.COM |
| 31469247 | FAROUK SYSTEMS INC. | JASHAMI@FAROUK.COM; SARORA@FAROUK.COM; DPENRIGHT@FAROUK.COM |
| 31476578 | FARRIS ENTERPRISES, INC. | REBEKAH@FARRISWATER.COM; RACHEL@FARRISWATER.COM; KELLYFURNISS@SBCGLOBAL.NET |
| 31469312 | FARROW & BALL, INC. | PURCHASE.LEDGER@FARROW-BALL.COM; PAUL.DRYDEN@FARROW-BALL.COM; MICHEELA.ELLSON@FARROW-BALL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479756 | FASHION NOVA | NETWORKENGINEERING@FASHIONNOVA.COM; ROGER.SATUR@FASHIONNOVA.COM; ROCIO.VASQUEZ@FASHIONNOVA.COM; CHRISTOPHER.ALLEN@FASHIONNOVA.COM |
| 31466796 | FAST CE FOR LESS, INC. | TAHIRA@FASTCEFORLESS.COM; ADMIN@FASTCEFORLESS.COM |
| 31480710 | FAST GLASS | CLAY@FASTGLASS.COM |
| 31460874 | FAST LANE TRANSPORTATION, INC. | HWILSON@FASTLANETRANS.COM; JHENRY@FASTLANETRANS.COM; PWILSON@FASTLANETRANS.COM |
| 31477674 | FAST RETAILING USA INC. | APUSINVOICES@FASTRETAILING.COM |
| 31462033 | FAST TIRE & AUTO SERVICE LLC | PAUL@FASTTIRE.COM |
| 31470340 | FASTRIP FOOD STORE | JERIES785@AOL.COM; MALHI3357@ATT.NET; MOJAVEFAST@AOL.COM; AFTADROS02@AOL.COM |
| 31464164 | FAT DAWG 7 BROADCASTING LLC | PACHECO@1430ESPNFRESNO.COM; CARTER@1430ESPNFRESNO.COM; JRODRIGUEZ@1430ESPNFRESNO.COM |
| 31462395 | FAWCETT ENERGY PARTNERS. LLC | CCOOK@SCUDDERTAYLORFUEL.COM; MFEROLA@FAWCETTOIL.COM; ROBFAWCETT@YAHOO.COM |
| 31472852 | FB SOCIETY LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31472623 | FB SOCIETY, LLC | TIFFANY.SAYLOR@FBREST.COM; BIANCA.ROMER@FBREST.COM; BRAD.LEIST@FBREST.COM |
| 31472205 | FBA ENGINEERING | TIMTRUONG@FBAENGR.COM; ALEX@FBAENGR.COM |
| 31475543 | FC2 INC. | MURAI@FC2.US; YOSHIDA@FC2.US; MOTOKI@FC2.US |
| 31476823 | FCGA ARCHITECTURE | RIC@FCGAINC.COM; ALEX@FCGAINC.COM |
| 31480610 | FCI LERNER SERVICES, INC. | SKHANIZADEH@TRUSTFCI.COM |
| 31468582 | FDC MANAGEMENT, INC. | JRWHITE@FDCEQUITIES.COM; JWOHRMAN@FDCMANAGEMENT.COM; CPANTOJA@FDCMANAGEMENT.COM |
| 31465109 | FEDERAL ELECTRONICS INC. | ERODRIGUEZ@FEDERALELEC.COM; APAR@FEDERALELEC.COM; ED_EVANGELISTA@FEDERALELEC.COM |
| 31479374 | FEDERAL HOME LOANS CORP. | SMT2958@YAHOO.COM; TERRI@FHLCORP.COM; CARY@FHLCORP.COM |
| 31480533 | FEDERAL MANAGEMENT CO, INC | PETER.LEWIS@SCHOCHET.COM; ROBERT.VR.EELAND@SCHOCHET.COM; AMY.WHITEHOUSE@SCHOCHET.COM |
| 31459046 | FEENIX, INC. DBA C-THRU INDUSTRIES | BL@LATIUMUSA.COM; CCHARTRAND@FSBPGROUP.COM; KR@LATIUMUSA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474526 | FEHR & PEERS | W.BROOKS@FEHRANDPEERS.COM; J.HOUGH@FEHRANDPEEERS.COM; J.HOUGH@FEHRANDPEERS.COM |
| 31474115 | FEIT ELECTRIC | ALIG@FEIT.COM; ALERTS.ITDEPT@FEIT.COM; TFRICHTEL@FEIT.COM |
| 31465794 | FELIZ & ASSOCIATES INC. | BILL@THEITDEPT.COM; STACY@FELIZ-ASSOCIATES.COM |
| 31466466 | FELLOWS HYMOWITZ, P.C. | JON@RIPPSLAW.COM; TBARTON@PILAW.COM |
| 31464114 | FELLOWSHIP OF THE NATIONS | LOCKEBRADY@FOTN.ORG; ADMIN@FOTN.ORG; ACCOUNTING@FOTN.ORG |
| 31457093 | FEMINIST WOMEN'S HEALTH CENTER DBA CEDAR RIVER CLINICS | SUPPORT@EMBERONE.COM; DARLENEP@CEDARRIVERCLINICS.ORG; KASSANDRAM@CEDARRIVERCLINICS.ORG |
| 31465110 | FENWAY ROOMS LOWELL, LLC | MSPANOS@ZEUSHOLDINGS.NET; FENWAYROOMSAP@GMAIL.COM |
| 31470958 | FERNALD LAW GROUP | ADAM@FZLAW.COM; BRANDON@FERNALDLAWGROUP.COM; JORDAN@FERNALDLAWGROUP.COM |
| 31464841 | FERNANDEZ & KARNEY, APLC | NPACHECO@FERNANDEZANDKARNEY.COM |
| 31470429 | FERRA & ASSOCIATES | LINDA@FERRAANDASSOCIATES.COM; MAIRA@FERRAANDASSOCIATES.COM; BCLOUTIER@LANPROSYSTEMS.COM |
| 31467519 | FERRAHIAN HIGH SCHOOL | AAACADEMICS-MS@FERRAHIAN.ORG; ACADEMICS-MS@FERRAHIAN.ORG |
| 31468109 | FERRER BROKERS, INC. | NATALIA@FERRERBROKERS.COM; OCTAVIO@FERRERBROKERS.COM |
| 31476626 | FERRO, KUBA, MANGANO, SKLYAR PC | JCOVAIS@FERROKUBA.COM; WFERRO@FERROKUBA.COM; LKUBA@KUBALAWFIRM.COM |
| 31458020 | FERRY COUNTY PUBLIC HOSPITAL DISTRICT 1 | JAMES.DAVIDSON@FCPHD.ORG |
| 31458575 | FESTIVAL OF THE ARTS OF LAGUNA BEACH | DAVID.PERRY@FOAPOM.COM; MICHELLE.REINDL@FOAPOM.COM; REGIE.SIMON@FOAPOM.COM |
| 31466747 | FFI OAKMONT TENANT LLC | JBELTZ@OAKMONTGARDENS.COM; MHOLIEN@OAKMONTGARDENS.COM; PFRONING@FOCUSHP.COM; AP@OAKMONTGARDENS.COM |
| 31481600 | FGX INTERNATIONAL INC. | MRIVERA@FGXI.COM; MTEMPLE@FGXI.COM; SJUNE@FGXI.COM |
| 31459816 | FIBER SYSTEMS INTERNATIONAL, INC | MGARNER@FIBERSYSTEMS.COM; SHILTON@FIBERSYSTEMS.COM; KDAVIDSON@FIBERSYSTEMS.COM |
| 31467744 | FIDELITY ROOF COMPANY | ANGELA@FIDELITYROOF.COM; KENWHITE@FIDELITYROOF.COM; LORRAINE@FIDELTYROOF.COM |
| 31459988 | FIDO'S DISTRIBUTING INC | CHRISTINE@FIDOSFENCES.COM; ALYSSA@FIDOSSENCES.COM |
| 31467429 | FIELD FRESH FOOD INC. | ISABELG@FIELDFRESH.COM; ASHLEIGH.IZZI@FIELDFRESH.COM; JIMMY@FIELDFRESH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474176 | FIELD STUDIES | PMANGIS@FIELDSTUDIES.ORG; DCHILDS@FIELDSTUDIES.ORG; MPELLETIER@FIELDSTUDIES.ORG |
| 31476841 | FIELDCHOICE, LLC | TTRAPP@FIELDCHOICE.COM; JFREGER@FIELDCHOICE.COM; LSEALE@FIELDCHOICE.COM |
| 31478043 | FIELDSTONE LAND CONSULTANTS | CEBRANON@FIELDSTONELANDCONSULTANTS.COM; JADESAUTELL@FIELDSTONELANDCONSULTANTS.COM; JADESAUTELL@FIELDSTONELANDCONSULTANTS.COM060724 |
| 31466620 | FILM INDEPENDENT, INC. | MWINCHESTER@FILMINDEPENDENT.ORG; SBOLOUR@UNITEDFORCE.NET; MCOLEMAN@FILMINDEPENDENT.ORG |
| 31475167 | FINAL FILM | JFREDERICKS@SANDYALEXANDER.COM; MLLANNIN@PACBELL.NET |
| 31473209 | FINANCE BOSTON | FWOODS@FINANCEBOSTON.COM; JMAHONEY@FINANCEBOSTON.COM |
| 31460444 | FINANCIAL ADVISORS NETWORK, INC | BRIAN@FANWMG.COM; JOHN@AUTS.COM; INFO@FANWMG.COM |
| 31459004 | FINANCIAL EXECUTIVES INTERNATIONAL | KATE@FEITWINCITIES.COM |
| 31460469 | FINANCIAL PARTNERS CREDIT UNION | CSERAFIN@FPCU.ORG; PFOWLER@FPCU.ORG; TKENDZIORSKI@FPCU.ORG; AHERNANDEZ@FPCU.ORG |
| 31480839 | FINANCIAL RELIEF LAW CENTER | BERT@LHFS.COM |
| 31456886 | FINANCIAL RESOURCES CONSULTING GROUP DBA FIRST FINANCIAL CONSULTING | KATHY@FIRSTFINANCIAL.IS; EMILY@FIRSTFINANACIAL.IS |
| 31479590 | FINANCIAL STATEMENT SERVICES INC.(SANTA ANA) | BAHRAMMOSHREFNOORY@FSSI-CA.COM; HENRYPEREZ@FSSI-CA.COM |
| 31458659 | FINCK & PERRAS INSURANCE AGENCY INC. | GBROUGH@FINCKANDPERRAS.COM; PBROUGH@FINCKANDPERRAS.COM |
| 31473674 | FINDINGS, INC | ZACH@FINDINGSINC.COM; CHRIS@FINDINGS.COM |
| 31468452 | FINE HOME HEALTH INC | MRSLYDIACHIN@ICLOUD.COM; HRH.HOMEREACH@GMAIL.COM |
| 31469359 | FINELINE INDUSTRIES | PSINGERO@CENTURION-SUPREME.COM; RBANKS@CENTURION-SUPREME.COM; ABROWN@CENTURION-SUPREME.COM |
| 31479617 | FINGER LAKES ADDICTIONS COUNSELING & REFERRAL AGENCY | RUTH.DONK@FLACRA.ORG; BARBARA.VANMETER@FLACRA.ORG; CHARLES.WEAVER@FLACRA.ORG |
| 31480303 | FINGER LAKES AREA COUNSELING AND RECOVERY AGENCY INC. | BETH.RUTHVEN@FLACRA.ORG |
| 31472223 | FINISHFIRST LLC | SARAH.PETERSON@FINISHFIRSTLLC.NET; ERIC.LAMMERT@FINISHFIRSTLLC.NET; SHANE.FRIESE@FINISHFIRSTLLC.NET; BSCHWARZ@BTXGLOBAL.COM |
| 31474055 | FINSANTO, LLC | JENNA@FINSANTO.COM; FINDLEYLUISA@YAHOO.COM; STEVE@FINDLEY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476333 | FIONA HUTTON & ASSOCIATES, INC. | CBAY@FIONAHUTTONASSOC.COM; AKINCHELOE@FIONAHUTTONASSOC.COM; SSASS@NLEFIONAHUTTONASSOC.COM |
| 31457676 | FIORE, RACOBS & POWERS A PROFESSIONAL LAW CORP | DBURKE@FIORELAW.COM; AGREIL@FIORELAW.COM |
| 31473310 | FIRE OAK GRILL | CANDICE@FIREOAKGRILL.COM; CORTIZ@SAGUAROTEC.NET |
| 31459556 | FIRE PROTECTION SPECIALISTS, INC. | DAN@FIREPROTECTIONSPECIALISTS.COM; JMILLER@FIREPROTECTIONSPECIALISTS.COM |
| 31472326 | FIREBRICK, INC. | BOB@FIREBK.COM; KENRIQUEZ@FIREBK.COM |
| 31474922 | FIRST ALARM | JSAMUELS@FIRSTALARM.COM; DHANDLEY@FIRSTALARM.COM |
| 31460592 | FIRST AMERICAN BANK & TRUST, CO | HART@FABT.BANK |
| 31460291 | FIRST ATLANTA FINANCIAL SERVICE | TTERRY@CARTERTERRY.COM; EFLOWERS@CARTERTERRY.COM |
| 31476807 | FIRST BANK OF THE LAKE | FAHMED@FIRSTBANKLAKE.COM; PBIANCO@FBLAKE.BANK |
| 31461557 | FIRST BAPTIST CHURCH METUCHEN | OFFICE@FBCMONLINE.ORG; WKLA59@GMAIL.COM |
| 31458594 | FIRST BAPTIST CHURCH OF ATLANTA INC. | EBHAWANIE@FBA.ORG; JWRIGHT@FBA.ORG; SPLEASANTS@FBA.ORG |
| 31479650 | FIRST CALIFORNIA PHYSICIAN PARTNERS | UCIMCAP@HS.UCI.EDU |
| 31466430 | FIRST CALL HOSPITALITY | CHET.PATEL@CWHMGMT.COM; CHETAN.PATEL@CWHMGMT.COM; GM.EXPRESS.DALLAS@CWHMGMT.COM |
| 31456644 | FIRST CHRISTIAN CHURCH OF HUNTINGTON BEACH | KENNY.KRENZIN@FCCHB.COM; AMY.CHITTICK@FCCHB.COM; JON.MICHELL@FCCHB.COM |
| 31466045 | FIRST CITY CREDIT UNION | LANDERSON@FIRSTCITYCU.ORG; ITSYSTEMALERTS@FIRSTCITYCU.ORG; HCHHOEUTH@FIRSTCITYCU.ORG; ALIENG@FIRSTCITYCU.ORG |
| 31461501 | FIRST CLASS MORTGAGE & REALTY | CONTESSA_R@HOTMAIL.COM; PATRICIA@CALMARKFUNDING.COM |
| 31467718 | FIRST COMMERCIAL BANK | KEVIN.LEUNG@BANKFCB.COM; NAME@EMAIL.COM; CATHY88@BANKFCB.COM; ALBERT.HUANG@BANKFCB.COM |
| 31456578 | FIRST CONGREGATIONAL CHURCH OF LOS ANGELES | JREYES@PILGRIM-SCHOOL.ORG; MCERUIK@PILGRIM-SCHOOL.ORG; MCISNEROS@PILGRIM-SCHOOL.ORG; ARINB@PILGRIM-SCHOOL.ORG |
| 31470897 | FIRST CREDIT BANK | LEST@SUNSETSIERRA.COM; HOMAK@SUNSETSIERRA.COM; KOUROSHG@SUNSETSIERRA.COM; ALEXGO@SUNSETSIERRA.COM |
| 31468330 | FIRST CREDIT FINANCE | COMROMR@FCFONLINE.COM; KAMYARA@GOFCF.COM; COMRONR@GOFCF.COM |
| 31476935 | FIRST FINANCIAL CREDIT UNION | RWARD@FFCU.ORG; CMANNS@FFCU.ORG; FNIO@FFCU.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470195 | FIRST GENERAL BANK | JACKPANG@FGBUSA.COM; WMACH@FGBUSA.COM; JTEO@FGBUSA.COM; AMOK@FGBUSA.COM |
| 31468233 | FIRST HELP FINANCIAL | ASIMON@FIRSTHELP.COM; KCONWAY@FIRSTHELP.COM |
| 31465220 | FIRST INDEPENDENT LIVING | TAMMI.SIMPSON@THEMENTORNETWORK.COM; MARGUERITE-ANN.GLIBERT@THEMENTORNETWORK.COM |
| 31459324 | FIRST NATIONAL BANK IN OLNEY (INC) | ECORDELL@FNBOLNEY.COM; RJOHNSON@FNBOLNEY.COM; AP@FNBOLNEY.COM |
| 31480421 | FIRST NATIONAL COMMUNITY BANK | BRIAN.ABERCROMBIE@FNCBANK.COM; CHUCK.THORNTON@FNCBANK.COM; KIM.GRIMES@FNCBANK.COM |
| 31478683 | FIRST NORTHERN BANK | ACCOUNTSPAYABLE@THATSMYBANK.COM |
| 31477058 | FIRST PRESBYTERIAN CHURCH OF BURLINGAME | SSHARMA@BURLPRES.ORG; JCLEARY@BURLPRES.ORG; JSUICO@ENDSIGHT.NET |
| 31460681 | FIRST REAL ESTATE COMPANIES LLC | APRIL.MCLEMORE@FRECNV.COM |
| 31459211 | FIRST SOLUTIONS INSURANCE SERVICES | SCOTT@KERNHEALTH.COM; JLAMATTINA@ATGINTERNET.COM |
| 31480024 | FIRST STOP HEALTH LLC | LEGAL@FSHEALTH.COM |
| 31469079 | FIRST STRING SPORTS | PHIL@FIRSTSTRINGSPORTS.COM; HANDSHAWN1974@GMAIL.COM |
| 31461727 | FIRST UNITED METHODIST CHURCH | LYNNEVANS@FIRSTUMCMODESTO.ORG; SUSAN@FIRSTUMCMODESTO.ORG |
| 31457989 | FIRSTLIGHT CONSULTING GROUP CORPORATION | TASLIM.KHAN@FCXNYC.COM; VUKYPETER@YAHOO.COM; TT@FCXNYC.COM |
| 31465508 | FIRSTSTEPS FOR KIDS INC | MCHAVEZ@FIRSTSTEPSFORKIDS.COM; ROB2@SECONDSONCONSULTING.COM; SMINDEAUX@FIRSTSTEPSFORKIDS.COM |
| 31461760 | FIRTION-ADAMS FUNERAL SERVICE | JADAMS@FIRTIONADAMS.COM |
| 31462795 | FISHER HARRIS SHAPIRO, INC. | BILLS@FISHERSHAPIRO.COM; CUVAN@DMGCONSULTING.COM |
| 31461974 | FISHER SIGNS AND SHIRTS, LLC | KEN@ITGROUP-NY.COM; DONOTUSE@ANICESIGN.COM; RON@ANICESIGN.COM |
| 31467430 | FISHERS ISLAND SCHOOL | C.ARSENAULT@FISCHOOL.COM; D.ETES@FISCHOOL.COM; J.EAGAN@FISCHOOL.COM; INACTIVE252025.A.HORN@FISCHOOL.COM |
| 31480243 | FISHMAN CORP. | CBEEBE@FISHMANCORP.COM; DTHOMAS@FISHMANCORP.COM; RMARINO@STRATUSNETWORKS.NET |
| 31465279 | FITTINGS UNLIMITED, INC. | SHAWNG@MYFUI.COM; TODDS@MYFUI.COM; NJERIO@MYFUI.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460715 | FITZGERALD ATTORNEYS AT LAW P.C | PEO@FITZGERALDATLAW.COM; SUPPORTFITZ@CRATELECOM.COM; UB@FITZGERALDATLAW.COM |
| 31458812 | FIVE ACRES BOYS & GIRLS AID SOCIETY | EYAU@5ACRES.ORG; CQUACH@FIVEACRES.ORG; ITALERTS@5ACRES.ORG |
| 31477885 | FIVE B ARTIST MANAGEMENT, INC. | BRENNAN@5BAM.COM; MEL@5BAM.COM; DAVID@DC-NETWORKING.NET |
| 31476842 | FIVE- JAB , INC. | DAMION.HAMMEL@FIVEJAB.COM; SCOTT.NONHOF@FIVEJAB.COM; APRIL.HAMMEL@FIVEJAB.COM |
| 31481249 | FIVE STAR ONTARIO, INC. | MRHOLDER@FIVE-STAR-SERVICES.COM; TBORGE@FIVE-STAR-SERVICES.COM; KSHARP@FIVE-STAR-SERVICES.COM |
| 31457332 | FIVE STAR QUALITY CARE INC DBA THE REMINGTON CLUB | BTURNIER@5SSL.COM; MBRADFORD@5SQC.COM; WPENNIE@REITMR.COM |
| 31456694 | FIVE STAR RESTORATION & CONSTRUCTION INC. | MELISSA.SELITTO@KUSTOM.US |
| 31467252 | FKC INTERNATIONAL INC | KCHANG@FKCN.COM; CZOU@FKCN.COM |
| 31465040 | FLAGS INTERNATIONAL INC. | BILL@FLAGSINTERNATIONAL.COM |
| 31464005 | FLASH CODE SOLUTIONS, LLC | DOC@FLASHCODE.COM; ACCOUNTING@FLASHCODE.COM |
| 31476843 | FLAVORFOCUS, LLC | GGRIFFIN@FLAVORFOCUS.COM; DHANNEMANN@FLAVORFOCUS.COM; 1GSOURCEAU@BROOKSIDEFLAVORS.COM |
| 31475950 | FLEET LOGIC, LLC | VTRL-TPX@VVGTRUCK.COM; JLEONORA@VVGTRUCK.COM; JORONA@VVGTRUCK.COM |
| 31478048 | FLEET METAL BOX CORPORATION | DAVID@FMBTO.COM; SALES@FMBBOX.COM; SALES@FMBTO.COM |
| 31468496 | FLEXCON COMPANY INC. | ACCOUNTING@FLEXCON.COM |
| 31474336 | FLEXWORX LLC | BMURPHY@FLEXWORX.IO; FLEXWORX.NOC@TURNERTECH.COM |
| 31461502 | FLINDERS INSURANCE AGENCY INC | DAVID@FLINDERSINS.COM; TED@SUNRISESYSTEMS.NET |
| 31475104 | NAME ON FILE | EMAIL ON FILE |
| 31474608 | FLIR SYSTEMS | MEGAN.NIDAY@TELEYNE.COM; KEVIN.FOLEY@FLIR.COM; ELLEN.LYONS@FLIR.COM; FLIRAPSCAN@FLIR.COM |
| 31480928 | FLOCKE AND AVOYER, INC. | CMAURO@FLOCKEAVOYER.COM; GCOURTNEY@FLOCKEAVOYER.COM; NSLAZAK@FLOCKEAVOYER.COM |
| 31465137 | FLOOR TECH AMERICA, INC. | ADRIENNE@FLOORTECHAMERICA.COM; SHIRLEY@FLOORTECHAMERICA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466551 | FLOORING SERVICES, LLC | DAVID.VIGNA@FLOORINGSERVICES.COM; JFANGMAN@FSBUILDERRESOURCES.COM; JODI.CROSBY@FLOORINGSERVICES.NET |
| 31470959 | FLOORS-N-MORE LLC | DANIEL@ACSNV.COM |
| 31472624 | FLORA FRESH INC | JESSEZ@FLORAFRESHINC.COM; AKRUSE@FLORAFRESHINC.COM |
| 31459989 | FLORAL SUPPLY SYNDICATE | PAYABLES@FSS.COM |
| 31473937 | FLORENCE BANK | DAVE.LIMERO@FLORENCEBANK.COM; HELAINA.FISCHER@FLORENCEBANK.COM; JEREMY.MELTON@FLORENCEBANK.COM; ANGELA2@CRATELECOM.COM |
| 31477589 | FLORES DESIGN FINE FURNITURE, INC. | WALTER@FLORESDESIGNINC.COM; ANDREWPICAZO@GMAIL.COM |
| 31476547 | FLORES, PLLC | MFLORES@FLORESLEGALPLLC.COM |
| 31478185 | FLORIDA GREEN BUILDING COALITION | CDAVILA@FLORIDAGREENBUILDING.ORG |
| 31458780 | FLORIDA MAIL & PRINT SOLUTIONS INC. | MCARLINO@FLORIDAMAILANDPRINT.COM; ABYERS@GETTRAVERSE.COM |
| 31470196 | FLOUR BLUFF I.S.D. | APUENTE@FLOURBLUFFSCHOOLS.NET; MSALINAS@FLOURBLUFFSCHOOLS.NET; GREA@FLOURBLUFFSCHOOLS.NET |
| 31477268 | FLOWERLINK LLC | FLORENCIA@FLOWERLINK.BIZ |
| 31475908 | FLOWERS BY ADELAIDE, INC. | JERRY@ADELAIDES.COM; RIKKI@ADELAIDES.COM; MARK@NETWORKSERVICESCORP.COM |
| 31458406 | FLOYD, SKEREN, MANUKIAN, LANGEVIN LLP | AMANDA.MANUKIAN@FLOYDSKERENLAW.COM; MATTHEW.SHERMAN@FSKLAW.COM; TUCKER.DELUCA@FSKLAW.COM |
| 31471139 | FLUOR CORPORATION | EDDIE.POROJ@TZC-LLC.COM; ROBERT@KCG22.COM |
| 31466083 | FLUSHING FINANCIAL CORP | ITBILLING@FLUSHINGBANK.COM |
| 31477990 | FLUSHING FINANCIAL CORPORATION | GLAUB@FLUSHINGBANK.COM; ABREWER@FLUSHINGBANK.COM; RWHITE@FLUSHINGBANK.COM |
| 31480724 | FLY BY NIGHT | GARY@FLYBYNIGHT.COM; SAM@FLYBYNIGHT.COM |
| 31479268 | FLYNN LIFE SCIENCES GROUP | GCONTINO@FLYNNLSG.COM; MARK@FLYNNLSG.COM; INACTIVE11262025.GPASQUARIELLO@FLYNNLSG.COM |
| 31456144 | FM RESTAURANTS HOLDCO, LLC DBA XPERIENCE XRG | MARIO.HERRERA@XPERIENCERG.COM; DANIEL.VOLTMER@XPERIENCERG.COM; ACCOUNTSPAYABLE@XPERIENCEXRG.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480808 | FMH INVESTOR GROUP | TIM.KRAMER@AMETEK.COM; TIM.KIRKPATRICK@AMETEK.COM; KEN.VICKERS@AMETEK.COM; INACTIVE4242025.1HOMERO.URIBE@AMETEK.COM |
| 31480809 | FOAM CONCEPTS, INC | STEVE@FOAMCONCEPTS.NET; JESSE@FOAMCONCEPTS.NET; ACCOUNTING@FOAMCONCEPTS.NET |
| 31463486 | FOLSOM ORTHOPAEDIC SURGERY | SHARI@FOLSOMORTHO.COM |
| 31456177 | FONG & FONG PRINTERS AND LITHOGRAPHERS, INC. | KCOTTON@FONGPRINTERS.COM |
| 31479337 | FONG KO & ASSOCIATES LLP | JFONG@FKACPA.COM; OLIVER@FKACPA.COM; SOFIA@FKACPA.COM |
| 31460525 | FONTANA TRUCK STOP CENTER, INC. | ABDUL_MARDINI@YAHOO.COM; ABDULR_MARDINI@YAHOO.COM; FTSCINC1@GMAIL.COM |
| 31478802 | FOOD AND COMPANY, INC. | JOAN@JOANSONTHIRD.COM; SUSIE@JOANSONTHIRD.COM; BRAD.KARL@SIDEWERKS.COM |
| 31461596 | FOOD BANK OF EL DORADO COUNTY | JENNAB@FOODBANKEDC.ORG; MIKES@FOODBANKEDC.ORG; TUCKERS@FOODBANKEDC.ORG |
| 31479724 | FOOTE & MILLER ENTERPRISES INC | DONNIEFOSTER@MMHONDA.COM; HENRYROGERS@MMHONDA.COM; JONATHANMCKAY@MMHONDA.COM |
| 31466621 | FOOTHILL AUTO-BODY INC | REX@FOOTHILLAUTOBODY.COM; RYAN.SHAFFER@FOOTHILLAUTOBODY.COM; DENNIS.CARILLO@FOOTHILLAUTOBODY.COM |
| 31465539 | FOOTHILL FAMILY SERVICE | CHOWARD@FOOTHILLFAMILY.ORG; NICK@TECH-GOFER.COM; JSIEGRIST@FOOTHILLFAMILY.ORG; AVAZQUEZ@FOOTHILLFAMILY.ORG |
| 31460445 | FOOTHILL MANAGEMENT GROUP, INC. | D.LEAVITT@FOOTHILLMG.COM; R.WILLIAMS@FOOTHILLMG.COM |
| 31457731 | FOOTHILLS SPORTS MEDICINE & REHABILITATION LLC | DPRATHER@GOCONFLUENT.COM; MBASTEN@FOOTHILLSREHAB.COM; SMOTTE@FOOTHILLSREHAB.COM |
| 31456645 | FOOTHILLS SPORTS MEDICINE PHYSICAL THERAPY | AP-FOOTHILLS@GOCONFLUENT.COM |
| 31475152 | FORCE FLOW | CASSANDRA@FORCEFLOW.COM; MARK@FLORCEFLOW.COM; KIMBALL@FORCEFLOW.COM |
| 31461435 | FOREMOST MARITIME COMPANY LLC | RECEPTION@FMCNY.COM; TAIPEI79@HOTMAIL.COM; SYEUNG@FMCNY.COM |
| 31467521 | FORESITE ESCROW, INC. | TSTALDER@FORESITESCROW.COM; TELESOURCE@OUTLOOK.COM |
| 31466622 | FOREST DRUG STORE, LLC | JOHN.HARDAWAY@PRO-CUT.US; JPRINGLE48@AOL.COM; JCLBUTLER95@YAHOO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471392 | FOREST HOME INC. | EVANL@FORESTHOME.ORG |
| 31459557 | FOREVER BLOOMING ENTERPRISES, INC | ARGUS28@PACBELL.NET; BIGALCABO@GMAIL.COM |
| 31464993 | FORGE VIDOVICH MOTEL LTD | CBONO@CGHOTELGROUP.COM; FCOBURN@CGHOTELGROUP.COM; RSUAREZ@CGHOTELGROUP.COM; AP@CGHOTELGROUP.COM |
| 31471947 | FORMFACTOR, INC. | RAND.SHAMAS@FORMFACTOR.COM; SING@FORMFACTOR.COM; MFERNANDEZ@FORMFACTOR.COM |
| 31460174 | FORMULA CONSULTANTS INCORPORATED | NIELSEN@FORMULA.COM; PRESTON@FORMULA.COM; JSAULLO@FIRSTCLASSCONNECTION2.NET |
| 31467613 | FORREST MACHINING INC | KMCPHERSON@FORRESTMACHINING.COM; SSALAS@FORRESTMACHINING.COM; RMORERA@FMIAEROSTRUCTURES.COM; FMI-AP@FORRESTMACHINING.COM |
| 31461478 | FORT BRAGG HARBOR RV PARK LLC | NATALEE@HARBORRVPARK.NET |
| 31459605 | FORT COMMUNITY CREDIT UNION (INC) | JKLINE@FORTCOMMUNITY.COM |
| 31460012 | FORT KENT POWERSPORTS | FKPS@FORTKENTPOWERSPORTS.COM; F.DROLETFKPS@GMAIL.COM |
| 31470288 | FORT MEADE CITY OF | JNOE@CITYOFFORTMEADE.COM; SBERRIEN@CITYOFFORTMEADE.COM; AWHEELER@CITYOFFORTMEADE.COM |
| 31468497 | FORT SAM HOUSTON ISD | EDAVIDSON@FSHISD.NET; ASALINAS@FSHISD.NET |
| 31473030 | FORT WORTH ISD | LAURA.MATHEWS@FWISD.ORG; RAMESH.KRISHNAMURTHY@FWISD.ORG; MCDENY.MOJICA@FWISD.ORG; INACTIVE422025.ANAI.GOMEZRODRIGUEZ@FWISD.ORG |
| 31478940 | FORT WORTH PEDIATRIC DENTISTRY PLLC | BOGDAN@CTGTECH.COM; BKUCHURIVSKYY@CTGTECH.COM; ETEHAN@CTGTECH.COM |
| 31458892 | FORT WORTH TRANSPORTATION AUTHORITY | KEITH.KUNKLE@FWTA.ORG; BRUCE.LEWIS@RIDETM.ORG; KELLI.SHIELDS@RIDETM.ORG; ACCOUNTSPAYABLE@FWTA.ORG |
| 31480810 | FORTE' CRAFTS INC. | BONNIE@GLASSDESIGNS.COM; ERICA@GLASSDESIGNS.COM; ACCOUNTING@GLASSDESIGNS.COM |
| 31467432 | FORTRESS BIOTECH, INC | DJIN@FORTRESSBIOTECH.COM; RMETZGER@MUSTANGBIO.COM; YMIRONIDIS@MUSTANGBIO.COM |
| 31464217 | FORTRON/SOURCE CORPORATION | LOSAW@FSP.US.COM |
| 31456135 | FORTUNA REHABILITATION & WELLNESS CENTER, LP | CBONDOC@RHSS1.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462690 | FORTUNE SCHOOL OF EDUCATION | KPOWELL@CALIBERNETWORKS.COM; BBENSEN@FORTUNESCHOOL.US; FRANCISCO@CALIBERNETWORKS.COM; ASTEWART@FORTUNESCHOOL.US |
| 31475919 | FOSTER DALE ARCHITECT INC | FOSTER@FOSTERDALEARCHITECTS.COM |
| 31466002 | FOSTER WEST CORPORATION | CROBLES@FOSTERCOMP.COM; DMESSIER@FOSTERCOMP.COM |
| 31461436 | FOSTER, GRIFFITH & ALLEN, INC | CGRIFFITH@FGACPA.COM; MRICKARD@FGACPA.COM |
| 31477987 | FOTO-KEM INDUSTRIES | DZAMISKA@FOTOKEM.COM; JHALEY@FOTOKEM.COM; JMAULDIN@FOTOKEM.COM |
| 31457042 | FOUNDATION FOR HEARING RESEARCH INC DBA CCHAT CENTER OF | INFO@CCHATSCARAMENTO.ORG; VONNIEB@CCHATSACRAMENTO.ORG; INFO@CCHATSACRAMENTO.ORG |
| 31462892 | FOUNDATION FOR MEDICAL CARE | BRENT@TKFMC.ORG; GLENN@TKFMC.ORG; DAVID@TKFMC.ORG |
| 31460470 | FOUNTAIN VALLEY SCHOOL DISTRICT | HASTIEJ@FVSD.US; FULLERTONC@FVSD.US; GUERRAI@FVSD.US |
| 31473210 | FOUR HANDS LLC | SSHEARER@FOURHANDS.COM; INVOICING@FOURHANDS.COM; SERVICE.DESK@FOURHANDS.COM; AP@FOURHANDS.COM |
| 31460334 | FOUR J'S DEVELOPMENT TOOLS, INC | JHOBACH@4JS.COM; LAURENT.GALAIS@4JS.COM; JOSELUIS.PASTORRODRIGUEZ@4JS.COM |
| 31475983 | FOUR ONE FIVE LLC | SFOZS-GM@SBCOS.COM; MFREEMAN@FOURONEFIVELLC.COM; JDEFFERT@SBCOS.COM |
| 31466084 | FOUR POINTS BY SHERATON | CASETTLES@MSN.COM; HEATHER.GIUFFRIDA@MARRIOTT.COM; YPORTNEY@PEACHTREEHOTELGROUP.COM |
| 31471920 | FOUTS MANAGEMENT | ANGUS.HUGHES@FOUTS.NET; ERICA.TRISCH@FOUTS.NET |
| 31462835 | FOWLER PACKING COMPANY INC. | MICHAELT@FOWLERPACKING.COM; TAMMY@SAGELINKLLC.COM; TOM@FOWLERPACKING.COM |
| 31469249 | FOX HILLS AUTO INC. | 1BRAD@ASSOCIATEDTELECOM.COM; DAN@AIRPORTMARINA.COM; SHURST@MARINADELREYTOYOTA.COM |
| 31471736 | FOX LUGGAGE INC. | WWANG@FOXLUGGAGE.COM; SHERI@FOXLUGGAGE.COM |
| 31465945 | FOX PAINE & COMPANY LLC | JACQUELINE.RIOJAS@ANDERSEN.COM; JPULASKI@FOXPAINE.COM; UPDATEME@FOXPAINE.COM |
| 31468110 | FOX TAX SERVICE INC. | FOXCTAX@GMAIL.COM |
| 31481303 | FPI MANAGEMENT | AKANNAN@CPP-HOUSING.COM; JNOLANDER@PEFADVISORS.COM; ADRIAN.LOEPZ@FPIMGT.COM; KERNWOODTERRACE.CD@FPIMGT.COM |
| 31475575 | FPL, LLC | JEANIES@DKNHOTELS.COM; SHALINI@3THRONESHOSPITALITY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465625 | FR INVESTMENT GROUP LLC | FLAVIA.COTE@FRINVESTMENTGROUP.COM; FLAVIA.MCCAUGHEY@FRINVESTMENTGROUP.COM; CHRISTINE.FREDA@FRBRANDSENTERPRISES.COM |
| 31460992 | FRAMELESS HARDWARE COMPANY LLC | PETER@FHC-USA.COM; JUAN@FHC-USA.COM |
| 31481408 | FRAN ZEPEDA CMT DBA HEALING | FRITZIE903@PROTON.ME |
| 31466839 | FRANCHISE SERVICES INC | CCLARKE@FRANSERV.COM; EMENDOZA@FRANSERV.COM; AP@FRANSERV.COM |
| 31474021 | FRANCINI INC. | MARSHA@FRANCINIMARBLE.COM |
| 31462763 | FRANCIS COPPOLA WINERY, LLC | GORDON.WANG@FFCPRESENTS.COM |
| 31456166 | FRANK & GROSSMAN LANDSCAPE CONTRACTORS, INC. | ADAM@FRANKANDGROSSMAN.COM; ELI@FRANKANDGROSSMAN.COM |
| 31464248 | FRANK M. BOOTH INC. | MARYH@FRANKBOOTH.COM; BRENDAA@FRANKBOOTH.COM; CELESTEJ@FRANKBOOTH.COM |
| 31467565 | FRANK MARTIN SONS INC | STEVEO@FMS-EQUIPMENT.COM; BAILEY@FMS-EQUIPMENT.COM |
| 31471140 | FRANK RALPHS INC. | TKWALDIE@FRANKRALPHS.COM; CTHOMSON@FRANKRALPHS.COM |
| 31476993 | NAME ON FILE | EMAIL ON FILE |
| 31459917 | FRANKFORT CHIROPRACTIC CLINIC PC | GLENNIZFCC@YAHOO.COM; BBOYER1123@YAHOO.COM; STEVE.MCGARRY51@GMAIL.COM |
| 31472456 | FRANKIE'S PIZZA | VARISCO_FRANK@YAHOO.COM |
| 31459961 | FRANKLIN COUNTY TECHNICAL SCHOOL | JNOEL@FETS.US; JMAZESKI@FCTS.US |
| 31458893 | FRANKLIN FIRST FEDERAL CREDIT UNION | MICHELLE@FRANKLINFIRST.ORG; SARAHE@FRANKLINFIRST.ORG; DAVE@FRANKLINFIRST.ORG |
| 31466085 | FRANKLIN PRODUCTS, INC. | AWELLINGTON@FRANKLINPRODUCTS.NET; DHALE@FRANKLINPRODUCTS.NET; 1LWESCOTT@FRANKLINPRODUCTS.NET |
| 31458807 | FRANKS'S FOREIGN CAR SERVICES, INC. | DESI@IRVINESUBARU.COM; JULIO@IRVINESUBARU.COM; SEBASTIAN@IRVINESUBARU.COM |
| 31478082 | FRASER, WATSON & CROUCH, LLP | CTAYLOR@FWCLLP.COM |
| 31466933 | FRAZIER AVIATION, INC. | RFRAZIER@FRAZIERAVIATION.COM; ROB@FRAZIERAVIATION.COM; KYLE@ACES.LA |
| 31468080 | FREADMAN BRODER & CO | SMICHALSKI@FBCPA.COM; MKIVINSKI@FBCPA.COM |
| 31478958 | NAME ON FILE | EMAIL ON FILE |
| 31469175 | FRED R. RIPPY, INC. | MAYALA@FRRIPPY.COM; TECHSUPPORT@FRRIPPY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461503 | FRED SMITH PLUMBING & HEATING | PRESTON@FREDSMITHPLUMBING.COM; SANDY@FREDSMITHPLUMBING.COM |
| 31460101 | FREDDIE GEORGES PRODUCTION GROUP | BRABARA@FGPG.COM; TIN@FGPG.COM; XIOMARA@FGPG.COM; BARBARA@FGPG.COM |
| 31458784 | FREE AND SAFE MANUFACTURING CO. LLC | JOSEPHE@CACOMPUTERSYSTEMS.COM; CHRISN@TRUST-PROTECTION.COM; NORMANP@CACOMPUTERSYSTEMS.COM |
| 31477514 | FREEDMAN & TAITELMAN L.L.P. | TDAVIS@LFTCLLP.COM; DBASS@LFTCLLP.COM; TJIMERSON@LFTCLLP.COM |
| 31476994 | FREEDOM CREDIT UNION | CPODGORSKI@FREEDOM.COOP; AREED@FREEDOM.COOP; EMARCEAU@FREEDOM.COOP |
| 31469313 | FREEDOM DESIGNS INC | BOB@FREEDOMDESIGNS.COM; DAVID@ITSPROS.COM; LEICHA.WOJCIECHOWSKI@FREEDOMDESIGNS.COM; ACCOUNTSPAYABLE-FREEDOM@INVACARE.COM |
| 31478513 | FREEMAC INC. | JAMIE.BOE@JOHNSTONESUPPLY.COM; DAN.HOLLINGER@JOHNSTONESUPPLY.COM |
| 31467468 | FREEMAN BOATWORKS LLC | ACCOUNTSPAYABLE@FREEMANBOATWORKS.COM |
| 31465575 | FREESE AND NICHOLS, INC | MICHAEL.GRIFFITH@FREESE.COM; GARY.SOWARD@FREESE.COM; GERALD.DOMBROWSKY@FREESE.COM |
| 31458407 | FREEWAY ADMINISTRATIVE SERVICES, INC. | MPKAIMI@HOTMAIL.COM; ERICK.MOLINA@CONFIE.COM; ATRACHTMAN@FREEWAYINSURANCE.COM |
| 31465041 | FREIGHT MANAGEMENT, INC. | EXECUTIVETEAM@FREIGHTMGMT.COM; GDWAYNEPHILLIPS@NLEWGMAIL.COM; AP@FREIGHTMGMT.COM |
| 31472281 | FREIGHTGATE INC | MHUBERT@FREIGHTGATE.NET |
| 31462893 | FREIGHTLINER OF ARIZONA LLC | WMIKKELSON@VVGTRUCK.COM |
| 31479395 | FREIGHTLINER, STERLING, WESTERN STAR OF ARIZONA, LTD. | WMIKKELSON@VVGTRUCK.COM; BKOBUS@LAFREIGHTLINER.COM; DYOUNGER@VVGTRUCK.COM |
| 31469048 | FREMONT HOTEL, INC. | MARTIN.TAPIA@CPUNIONCITY.COM; SYLVIA.WILLIAMS@CPUNIONCITY.COM; TRAVIS.NARETTA@BRIGHTONMGTLLC.COM |
| 31466064 | FRESENIUS USA-LK FOREST | TAE.S.KIM@FMC-NA.COM; SONDRAK@TPX.COM |
| 31466065 | FRESH FROM D'VINE, INC. | FRANK@FRESHFROMDVINE.COM; JENNIDEVINE@ME.COM; CHLOE@FRESHFROMDVINE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477059 | FRESH PACIFIC FRUIT AND VEGETABLE, INC. | CINDY@FRESHPACIFIC.COM; JESSICA.LAIBERTE@FRESHPACIFIC.COM; MACHELLE@FRESHPACIFIC.COM |
| 31463615 | FRESH PACKING, CORPORATION | ARFRESHPACKING@GMAIL.COM; INFOFRESHPACKING@GMAIL.COM; OFFICEFRESHPACKING@GMAIL.COM |
| 31461034 | FRESHKO PRODUCE SERVICES, INC. | IT@FRESHKOPRODUCE.COM; RSORIANO@FRESHKOPRODUCE.COM; MVANG@FRESHKOPRODUCE.COM |
| 31456980 | FRESNO ORAL MAXILLOFACIAL SURGERY & DENTAL IMPLANT CENTER | RYAN.SMITH@FRESNOORALSURGERY.COM; MATT.DARYOUSH@NETFUSIONCONSULTING.COT |
| 31458033 | FRESNO OXYGEN AND WELDING SUPPLIERS INC | MARCOB@BARNESWELDING.COM; TODDR@BARNESWELDING.COM; EDENT@BARNESWELDING.COM; AP@BARNESWELDING.COM |
| 31480413 | FRESNO PUMP AND SUPPLY INC | DARWIN@FRESNOPUMP.COM; CHRIS@FRSNOPUMP.COM |
| 31467773 | FRESNO RESCUE MISSION | NFREELAND@FRESNOMISSION.ORG; RCRAVY@FRESNOMISSION.ORG; AGONZALES@FRESNOMISSION.ORG |
| 31466066 | FRIANT & ASSOCIATES LLC | JIGNESH.BORISA@FRIANT.COM; MARC.FRIANT@FRIANT.COM; SCOTT.ROHE@FRIANT.COM |
| 31465111 | FRIEDMAN & FEIGER L.L.P. | LTRIPP@FFLAWOFFICE.COM; FFLAWOFFICE@TPX.COM |
| 31481075 | FRIEND BANK | JSTRICKLAND@FRIENDBANK.NET; MTYSON@FRIENDBANK.NET |
| 31478684 | FRIENDLY CENTER INC | KENIA@FRIENDLYCENTER.ORG; STEVE@FRIENDLYCENTER.ORG; ARIAN@FRIENDLYCENTER.ORG |
| 31478885 | FRIENDLY CHEVROLET LTD | EXECOFF@FRIENDLYCHEVY.COM; CHERBIG@FRIENDLYCHEVY.COM; AP@FRIENDLYCHEVY.COM |
| 31466840 | FRIENDS OF GUEST HOUSE | FINANCE_ADMIN@FRIENDSOFGUESTHOUSE.ORG; DIRECTOR@FRIENDSOFGUESTHOUSE.ORG |
| 31478267 | FRIENDS OF THE CULTURAL CENTER | JAMES.ANDERSON12@VERIZON.NET; JANDERSON@MCCALLUM-THEATRE.ORG; DSHWE@MCCALLUM-THEATRE.ORG; INACTIVE1132025.HELPDESK@ACORNTECHCORP.COM |
| 31464420 | FRIENDSHIP TRANSPORT INC. | CARINA.HU@IEMUSA.COM; WENBINTENG@YAHOO.COM |
| 31481409 | FRIGELAR NORTH AMERICA INC. | DAILSON.FARIAS@FISSCOSUPPLY.COM; MARK.WENHOLZ@FISSCOSUPPLY.COM; CAMERON.KARLER@FISSCOSUPPLY.COM |
| 31464601 | FRIO HOSPITAL ASSOCIATION | MANUEL.ROXAS@MYFRH.COM; MONICA.MARTINEZ@MYFRH.COM; DAN@THEPICKLE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457733 | FRISBIE MANAGEMENT, INC. DBA MCD'S RESTAURANTS | MCDSSERVICE@DSRGLOBAL.COM |
| 31480784 | FRISCO ORTHOPAEDICS & SPORTS MEDICINE PA | JCARCAMO@FRISCOORTHO.COM |
| 31464905 | FRODO BAKING COMPANY LLC | MARK.RIEGEL@FRODOBAKINGCO.COM; CEVANS@ADAMSGABBERS.COM; CADAMS@ADAMSGABBERT.COM; BILLING@FRODOBAKINGCO.COM |
| 31459478 | FROMAN, ORSINI, RAGO & ASSOCIATES | SKETTERMAN@BFORENT.COM; DHERMAN@BFORENT.COM; LPENNELL@3KCPA.COM |
| 31459992 | FRONT LINE RESPONSE LLC | DIANA@FRONTLC.COM; MLANGDON@TECHMAVENS.NET |
| 31462643 | FRONTIER CAPITAL MANAGEMENT | DOKEREKE@FRONTIERCAP.COM; FINANCE@FRONTIERCAP.COM; RPHAY@FRONTIERCAP.COM |
| 31466552 | FRONTIER IMAGING, INC. | MLITTMAN@FRONTIERIMAGING.COM; JAY@FRONTIERIMAGING.COM |
| 31477675 | FRONTIER LOGISTICS L.P. | DCOOK@FTLG.NET; CBROCKWELL@FTLG.NET; DBROWN@FTLG.NET |
| 31467434 | FRONTIER NETWORKS LLC | BJAYAWARDENE@FRONTIERNETWORKS.CA; CGOOEY@FRONTIERNETWORKS.CA; SECCLES@FRONTIERNETWORKS.CA; ACCOUNTSPAYABLE@FRONTIERNETWORKS.CA |
| 31471170 | FRUIT GROWERS LAB | GARYH@FGLINC.COM; DIANNEO@FGLINC.COM; JIMK@FGLINC.COM; JACKIEB@FGLINC.COM |
| 31467614 | FRYE'S PRINTING, INC. | KEVIN@FRYESPRINTING.COM; ROB@FRYESPRINTING.COM; CINDY@FRYESPRINTING.COM |
| 31461597 | FUEL INJECTION TECHNOLOGY INC | JULIE@FITECHEFI.COM; JEREMY@FITECHEFI.COM; SHANNON@FITECHEFI.COM; ORDERS@FITECHEFI.COM |
| 31477782 | FULLERTON BECK LLP | EANSELMI@FULLERTONBECK.COM; KBECK@FULLERTONBECK.COM; 1ASCHALL@FULLERTONBECK.COM; ADAM.HAGLER@STARSEVENSIX.COM |
| 31466049 | FULLERTON GLASS COMPANY | ALISHA@FULLERTONGLASSCO.COM; GARY@FULLERTONGLASSCOMPANY.COM; TBARNHART@THENETWORKPRO.NET |
| 31476995 | FULLMER CONSTRUCTION | GERED@FULLMERCO.COM; CSEPULVEDA@FULLMERCO.COM |
| 31469314 | FULWIDER PATTON LLP | CBAILEY@FULPAT.COM; JNAGANO@FULPAT.COM |
| 31460309 | FUMECO FUMIGATION SERVICES INC. | MAI@SUNCRESTEXT.COM |
| 31478240 | FUN TOWN RV LP | KEN@FUNTOWNRV.COM; MALACHI.SALAZAR@FUNTOWNRV.COM; RAUL@FUNTOWNRV.COM; AP@FUNTOWNRV.COM |
| 31479500 | FUNCTIONAL FENESTRATION, INC. | ME@AOL.COM; SWOOLEY@AUTOMATEDFENESTRATION.COM; BBIELAK@FENESTRATION.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472636 | FUOCO GROUP LLP | CLYON@FUOCO.COM; LFUOCO@FUOCO.COM; TDISTEFANO@FUOCO.COM |
| 31478147 | FURDOCK & FOGLIA LAW LLP | MVFOGLIA@FUDOCKLAW.COM; MICHAEL@FURDOCKLAW.COM |
| 31456982 | FURNACE SUPER HERO'S, INC. DBA HEATECH, EGLOFF AND GRAPER | MMENDEZ@HEATECHSERVICE.COM; ENGINEERING@HEATECHSERVICE.COM; JCOLLINS@HEATECHSERVICE.COM |
| 31472943 | FUTURE B2B LLC | ALLISON.KNAPP@FUTURENET.COM |
| 31472509 | FUTURE NOW INC. | MGEORGE@TROON.COM |
| 31461728 | FW AMERICAN AERO OPERATING CO | MBEK@MODERN-AVIATION.COM; EHERNANDEZ@MODERN-AVIATION.COM; CPEREZ@MODERN-AVIATION.COM |
| 31472169 | FX TRANSPARENCY | JGALANEK@FXTRANSPARENCY.COM; MCIAMPI@FXTRANSPARENCY.COM; INACTIVE162026.JMCGEEHAN@FXTRANSPARENCY.COM |
| 31476996 | FYI TELEVISION, INC. | SHAUN.STARK@ERICSSON.COM; JOSEPH@TMGUNIVERSE.COM; SYSTEMS@FYITELEVISION.COM |
| 31461729 | G & A SNACK DISTRIBUTION INC. | DJ_HOLLAND@CAMPBELLS.COM; CHET_DAVIS@CAMPBELLS.COM |
| 31464553 | G & B INTERNATIONAL, INC. | BRYAN@GNBINTL.COM; SHAWN@GNBINTL.COM; HELPDESK@CNCWORLDWIDE.COM |
| 31466067 | G & M OIL COMPANY, INC. | MATT.RAZI@UNITEDPACIFIC.COM; JONATHAN.HERNANDEZ@UNITEDPACIFIC.COM; AAGUILAR@GMOC.COM |
| 31470200 | G & N CONSTRUCTION | DAVID@ACCURATECONSTRUCTION.COM; RANDI@ACCURATEPROPERTYRESTORATION.COM; TOM@TELECOMINSITE.COM |
| 31460013 | G KAGAN AND SONS, INC | AGOODSON@ICLOUD.COM; JEDK@KAGANTRIM.COM |
| 31477410 | G&G OUTFITTERS, INC. | BCAPORLETTE@GGOUTFITTERS.COM; BFRCHOT@ITRAVEN.COM; BJAMES@GGOUTFITTERS.COM |
| 31474474 | G&K PARTNERS | GKAPLAN@GRAIWER-KAPLAN.COM; JEVANS@GRAIWER-KAPLAN.COM; ADMINISTRATOR@GRAIWER-KAPLAN.COM |
| 31466748 | G. F. COLE CORPORATION | HOLLY@GFCOLE.COM; ELIDA@GFCOLE.COM |
| 31478803 | G.C. MICRO CORPORATION | BG@GCMICRO.COM; BDUNN@GCMICRO.COM; JWHITSON@GCMICRO.COM |
| 31461375 | G.L. SMITH & ASSOCIATES, LLC. | GSMITH6@ALFAINS.COM |
| 31474973 | G.L.M. INC. | OFFICE@GELINASCOMPANY.COM; MICHAEL@GELINASCOMPANY.COM |
| 31468331 | G.P.R. LOGISTICS LLC | MARTY_HUEBLER@GILBERTUSA.COM; PETER_BALAZS@GILBERTUSA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460562 | G.R.I.T. HOME CARE SERVICES LLC | ACACIA.ABSHIRE@HOMEINSTEAD.COM; JULIEBLAIR@HOMEINSTEAD.COM; SAMANTHA.HILL@HOMEINSTEAD.COM |
| 31462894 | G.S. COSMECEUTICAL USA INC. | NORMAN@GSCOS.COM; CINDY@GSCOS.COM |
| 31460102 | G.S.E. CONSTRUCTION COMPANY INC. | DGUTIERREZ@GSECONSTRUCTION.COM; PHAVLICEK@GSECONSTRUCTION.COM; RGONCALVES@G2METALFAB.COM |
| 31469315 | G3 CONSULTANTS INC. | GAYB@G3TAX.COM |
| 31471171 | GABRIEL CONTAINER | JOHN@GABRIELCONTAINER.COM; ARMEN@GABRIELCONTAINER.COM |
| 31477991 | GAGLIARDUCCI CONSTRUCTION, INC | AQUESNEL@GAGLIARDUCCI.COM; JAY@GAGLIARDUCCI.COM; NBILLINGS@GAGLIARDUCCI.COM |
| 31460563 | GAGNE & SON CONCRETE BLOCKS LLC | DALLISON@GAGNEANDSON.COM; BGOODRICH@GAGNEANDSON.COM; HPETERS@GAGNEANDSON.COM |
| 31460643 | GAHC4 WEST HAVEN UT TRS SUB LLC | VRAMOS@COGIRUSA.COM; KGRENKO@COGIRUSA.COM; LOTUSBSD@ISLLLC.COM; AHELSTEN@COGIRUSA.COM |
| 31466841 | GAIA NAPA VALLEY HOTEL | EBURROW@HOTELPROS.BIZ; DOUBLETREE888@GMAIL.COM; MGCCHUNG@GMAIL.COM |
| 31464309 | GAIN FEDERAL CREDIT UNION | CBARBER@GAINFCU.COM; EMAGANA@GAINFCU.COM |
| 31475920 | GAINWELL TECHNOLOGIES LLC | MARK.GRZESZCZAK@GAINWELLTECHNOLOGIES.COM; JOHN.MCGOUN@GAINWELLTECHNOLOGIES.COM; MIKE.COX2@GAINWELLTECHNOLOGIES.COM; BHARTIA@CALSAWS.ORG |
| 31472837 | GAL GROUP INC. | IT@GALGROUPINC.COM; RLEE@GALGROUPINC.COM |
| 31465181 | GALAXY HG BURLINGTON LLC | KKOVACH@BPT3.NET; HWALKER@BPT3.NET; JVOLNESS@BPT3.NET |
| 31476580 | GALAXY HG PARSIPPANY LLC | NONE@PROVI.DED; HWALKER@REALCOMSOLUTIONS.COM; RPETERSON@TEKTZ.COM |
| 31458034 | GALES BANKS ENGINEERING DBA BANKS POWER | RGRUMET@BANKSPOWER.COM; CREEP@BANKSPOWER.COM |
| 31481410 | GALILEO PLANNING GROUP INC. | DPHAN@GALILEOPLANNERS.COM; PKOTVAL@GALILEOPLANNERS.COM; BFONG@KALIOTEK.COM2 |
| 31467275 | GALLADE CHEMICAL INC. | CGUINEY@GALLADECHEM.COM; RGALLADE@GALLADECHEM.COM; RICKY@GALLADECHEM.COM |
| 31461054 | GALLAGHER BENEFIT SERVICES INC | GM@MCGREGORINC.COM; AGUTIERREZ@MCGREGORINC.COM; CZABLAN@MCGREGORINC.COM |
| 31473032 | GALLERIA PALMS | SALVARADO@STANDARDMANAGEMENT.COM; KELLIS@STANDARDMANAGEMENT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31462034 | GALLOP FARGO LOGISTICS, INC. | ACCOUNTING@LWWUSA.COM; GEORGE@LWWUSA.COM |
| 31469250 | GALPIN MOTORS, INC. | JMILLER@GALPIN.COM; JNICHOLSON@GALPIN.COM; MMATUS@GALPIN.COM |
| 31478864 | GANAHL LUMBER | ANDYTAKACS@GANAHL.COM; GARYARMSTRONG@GANAHL.COM; JANIELLEBOUSEMA@GANAHL.COM; ALEXC@GANAHL.COM |
| 31474353 | GANTRY, INC. | KGWYNN@GANTRYINC.COM; ACCOUNTING@GANTRYINC.COM |
| 31479415 | GARAVENTA ENTERPRISES INC. | TIM@GARAVENTAENT.COM; GREG.BRUMFIELD@GARAVENTAENT.COM |
| 31461947 | GARCIA GALUSKA DESOUSA, INC. | JESSICA_FORTIN@G-G-D.COM; DAVID_PEREIRA@G-G-D.COM; MADELINE_TOSTE@G-G-D.COM |
| 31462607 | GARDEN GROVE POST ACUTE LLC | AP@SUNMARHEALTHCARE.COM |
| 31479269 | GARDENA RETIREMENT CENTER | APRATT@GARDENARETIREMENT.COM; SFUENTES@GARDENARETIREMENT.COM |
| 31468332 | GARDENERS' GUILD INC | MDAVIDSON@GARDENERSGUILD.COM |
| 31461709 | GARDNER AND QUAN INCORPORATED | DGARDNER@GANDQLAW.COM; TFULLER@GANDQLAW.COM |
| 31477305 | GARDNER FAMILY HEALTH NETWORK, INC. | MALANIZ@GFHN.ORG; JARANDA@GFHN.ORG; GHSACCOUNTING@GFHN.ORG |
| 31467002 | GARDNER PUBLIC SCHOOLS | HAWKEM@GARDERK12.ORG; CASEY@SUZORIT.COM; BRISTOLE@GARDERK12.ORG; ANDRAS.PEREZ@SUZORIT.COM |
| 31458866 | GARES SENIOR CONCIERGE SERVICES LLC | DMILLER@GARESCONCIERGE.COM |
| 31471738 | GAREY ORTHOPEDIC | LBAILEY@GAREYORTHO.COM; MONI@INT.COM |
| 31466432 | GARFIELD HEALTH CENTER | ALLAN.DAM@GARFIELDHEALTHCENTER.ORG; JAMIE.T@GARFIELDHEALTHCENTER.ORG |
| 31477773 | GARHAUER MARINE CORPORATION | GARHAUER@GARHAUERMARINE.COM |
| 31473381 | GARLAN'S, INC. | ROBERTGRONICH@GARLANS.COM; APDEPT@GARLANS.COM |
| 31466399 | GARNER OIL COMPANY INC | SGARNER@GARNEROIL.COM; JRODRIGUEZ@GARNEROIL.COM; JRODRIQUEZ@GARNEROIL.COM |
| 31469673 | GARTEN CORPORATION | RON@CPSGARTEN.COM; KAREN@CPSGARTEN.COM; JENIFER@CPSGARTEN.COM; INACTIVE1122026.BJOHNSON@AOBIZ.COM |
| 31458164 | GARTENBERG GELFAND WASSON & SELDEN LLP | EGELFAND@GGWSLAW.COM; SHAYTON@GGWSLAW.COM; AGROZMAN@GGHSLAW.COM |
| 31471617 | NAME ON FILE | EMAIL ON FILE |
| 31459936 | GARY STEVEN FINDLEY & ASSOCIATES | LIZ@FINDLEY-REPORTS.COM; KANDYHUNTER@CCBNETWORK.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464231 | GAS TRANSMISSION SYSTEMS, INC. | EROTHENBAUM@KLEINFELDER.COM; ADAMGRIMALDI@GTSINC.US |
| 31475372 | GASKA INC | AIDA@GASKAINC.COM; SEDA@GASKAINC.COM; ARIN.NORHADIAN@GASKAINC.COM |
| 31465138 | GASKET MANUFACTURING CO. | 24RAMIREZJUAN@GMAIL.COM; ADMINISTRATION@GASKETMFG.COM; RAMONC@GASKETMFG.COM |
| 31481515 | GATEKEEPER SYSTEMS | JDK@GATEKEEPER.COM |
| 31473692 | GATEPASS, LLC | BRENNEN@WGROOVE.COM; JAKE@GATEPASSFLEET.COM |
| 31460103 | GATES O'DOHERTY GONTER & GUY LLP | MMARKHAM@GOGLAW.COM |
| 31465795 | GATEWAY MASTERING & DVD | STAFF@GATEWAYMASTERING.COM; GW@GATEWAYMASTERING.COM; BRIAN@GATEWAYMASTERING.COM |
| 31470768 | GAUGHAN SOUTH LLC | ESSEXS@SOUTHPOINTCASINO.COM; WROTENK@SOUTHPOINTCASINO.COM |
| 31458595 | GAW, VAN MALE, SMITH & REYNOLDS, APC | DGAW@GAWVANMALE.COM; JON@FORMATECH-IT.COM; ACLEARY@GVMLAW.COM |
| 31472154 | GAYTAN & LEEVAN | MTRINIDAD@CUSTOMSOLUTIONS.NET; BLANCA@GAYTANLEEVANCPA.COM |
| 31466433 | GAZAL CONSULTING, INC. | MKOSTEN@GAZAL.COM |
| 31466749 | GBC INTERNATIONAL BANK | RHOLMES@GBCIB.COM; JJKIM@GBCIB.COM; DKIYOMURA@GBCIB.COM; MRODRIGUEZ@SYNEGI.COM |
| 31472403 | GC PIVOTAL, LLC | MONA.LIPSKI@GTT.NET; COLLEN.GREEN@GTT.NET; ACCOUNTSPAYABLETEAM@GTT.NET |
| 31470769 | GCAP SERVICES INC | ESALCEDO@GCAPSERVICES.COM |
| 31472228 | GEARSET LIMITED | LEGAL@GEARSET.COM; SALES@GEARSET.COM |
| 31469251 | GEHRY PARTNERS, LLP | NEILR@FOGA.COM; GAVINH@FOGA.COM |
| 31472556 | GEICO INSURANCE | ADFELICE@GEICO.COM; KHAWKEY@GEICO.COM; JENADAMS@GEICO.COM |
| 31466679 | GELSINGER'S MEAT, INC. | KSCOTT@GELSINGERMEATS.COM; KIRK@GELSINGERMEATS.COM |
| 31466003 | GEMINI FOOD CORPORATION | ANDY@GEMINIFOOD.NET; GEORGE@GEMINIFOOD.NET; SAL@GEMINIFOOD.NET |
| 31464165 | GEMINI FOREST PRODUCTS, INC | TODD@GEMINIFOREST.COM; JILL@GEMINIFOREST.COM; MIKEM@GEMINIFOREST.COM |
| 31467276 | GEM-PACK BERRIES, LLC | CWILSON@GEM-PACKBERRIES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461598 | GEMPERLE EGG PACKING CO. INC. | MGEMPERLE@GEMPERLE.COM; BARNETTD@NUCALFOODS.COM |
| 31472637 | GEN CONCORD, LP | DONKIM1@GENBBQOFFICE.COM; AP@GENBBQOFFICE.COM; CHRISTIANS1@GENBBQOFFICE.COM |
| 31478342 | GENE MCWHORTER INSURANCE AGENCY INC | GENE.MCWHORTER.B4SE@STATEFARM.COM; LINDA.NINO.LAMF@STATEFARM.COM |
| 31477784 | GENERA CORPORATION | VINCE@GENERA.COM; JARENAS@TYCAMERICAS.COM; JONATHAN@GENERA.COM |
| 31462035 | GENERAL AUCTION COMPANY, INC | GIUSEPPE@GENERALAUCTION.COM; ANTOINE@GENERALAUCTION.COM; GREG@GENERALAUCTION.COM |
| 31469084 | GENERAL DATATECH LP | LMCGUIRE@GDT.COM; LMCGUIRE@GT.COM |
| 31464994 | GENERAL PUMP COMPANY INC | DMURPHY@M-I-S.COM; GINGER@GENPUMP.COM |
| 31458894 | GENERAL UNDERGROUND FIRE PROTECTION | CARLA@GUFPINC.COM; CHRISTINE@GUFPINC.COM; SHANNON@GUFPINC.COM |
| 31466068 | GENERAL WAX COMPANY INC | CLAZAR@GENERALWAX.COM; JRAGSDALE@GENERALWAX.COM; KHARKER@GENERALWAX.COM |
| 31465796 | GENERATIONS HEALTH CARE | SNEHAPATEL@LIFEGEN.NET; EDFRANSZ@LIFEGEN.NET; URIVERDUGO@LIFEGEN.NET; CJ@COLUMBIANET.COM |
| 31463332 | GENERATOR SERVICES CO. INC | SLAIDLAW@GENERATOR-SERVICES.NET; COLSON@GENERATOR-SERVICES.NET; SONIA@GENRATOR-SERVICES.COM |
| 31481304 | GENESIS HC LLC | EVELYN.ZAHNOW@GENESISHCC.COM; DARRYL.BONNVILLE@GENESISHCC.COM; JMORA@NEWGENHCG.COM |
| 31461481 | GENESIS PHYSICIANS GROUP INC. | LONI.BEARD@GENESISDOCS.ORG |
| 31458333 | GENESSY MANGEMENT AND DEVELOPMENT LLC | EVARANA@GENESSY.COM; AWTMEX@AOL.COM; EQUINONEZ@SPNNETWORKS.COM |
| 31474804 | GENIVIA INC | SALES@GENIVIA.COM; SUPPORT@GENIVIA.COM |
| 31474718 | GENMEGA INC | CKKANG@GENMEGA.COM; TOMMYPARK@GENMEGA.COM; RAJOSEF@GENMEGA.COM |
| 31463724 | GENTLE CREEK GOLF CLUB LLC | JJJ@ARCISGOLF.COM; BLEDGERWOOD@ARCISGOLF.COM; KATRINA@PLCHC.COM |
| 31478742 | GENUITEC LLC | SALES@GENUITEC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469405 | GENZYME DIAGNOSTICS | CHRIS.BRADY@SEKISUI-DX.COM; GEORGE.TORRES@SEKISUI-DX.COM; STEPHEN.CUNHA@SEKISUIDIAGNOSTICS.COM; BRENT.REILLY@SEKISUI-DX.COM |
| 31463333 | GEO M. HUFF LUMBER COMPANY | MARK@HUFFLUMBER.NET; TOBIE@HUFFLUMBER.NET |
| 31474354 | NAME ON FILE | EMAIL ON FILE |
| 31468584 | GEOMET RECYCLING LLC | LSIMMONS@GEOMETRECYCLE.COM; HGRUBBS@GEOMETRECYCLE.COM |
| 31456770 | GEORGE BORIS, M.D., A MEDICAL CORPORATION | ADAM@BORISCOSMETIC.COM |
| 31462952 | GEORGE E MERRILL & SONS INC | SCAPUTO@MERRILLEXCAVATING.COM; GMERRILL@MERRILLEXCAVATING.COM; PBROWN@MERRILLEXCAVATING.COM |
| 31466842 | GEORGE E. MASKER, INC. | CLAUDIA@MASKERPAINTING.COM; OSCAR@MASKERPAINTING.COM; MELISSA@MASKERPAINTING.COM |
| 31471877 | NAME ON FILE | EMAIL ON FILE |
| 31481210 | GEORGE H SANDERS MD A PROFESSIONAL CORP | PAM@DRSANDERS.COM; INNA@DRSANDERS.COM |
| 31456585 | GEORGE HODOSH ASSOCIATES - ARCHITECTS P.C. | JHODOSH@AOL.COM; HOLLANDER@TRUOPTIK.COM |
| 31458322 | GEORGE JUE MANUFACTURING COMPANY INC. | WEBMASTER@PARAMOUNTMETALS.COM; ATORRES@PARAMOUNTMETALS.COM |
| 31468499 | GEORGE P. BANE, INC. | SBANE@BANEMACHINERY.COM; JVERDEJO@BANEMACHINERY.COM |
| 31462334 | GEORGE SCHLATTER PRODUCTIONS | GARY@GSPRODS.NET; GSPRODS@ICLINK.TECH; KARMSTRONG-THOMPSON@TPX.COM |
| 31469252 | GEORGE STEPHENS LLC | RGEORGE@GEORGESTEPHENSLLC.COM |
| 31480422 | GEORGE W. BUSH FOUNDATION THE | BCOSSIBOOM@BUSHCENTER.ORG; JWILLIAMS@BUSHCENTER.ORG; CHOLLIMAN@AXXYS.COM |
| 31479940 | GEORGE'S PIPE AND PLUMBING SUPPLY CO. | ADRIANA@GEORGESSHOWROOM.COM; BEN@GEORGESSHOWROOM.COM; RBRANDLEY@GEORGESSHOWROOM.COM |
| 31460993 | GEOSOUTHERN ENERGY CORPORATION | MMOLLESTON@GEOSOUTHERNENERGY.COM; RJACKSON@GEOSOUTHERNENERGY.COM; ACCOUNTSPAYABLE@GEOSOUTHERNENERGY.COM |
| 31458021 | GEOSPATIAL PROFESSIONAL SOLUTIONS, INC. | ARAMOS@GPSI-CORP.COM; PRIVERS@GPSI-CORP.COM; BRIBBLE@TELEPACIFIC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469972 | GEOSURVEY LTD. CO. | CJENNINGS@GEOSURVEY.COM; CTUCKER@GEOSURVEY.COM; VBATCHELDER@GEOSURVEY.COM |
| 31477887 | GEOTECHNICAL PROFESSIONALS INC | MONICAN@GPI-CA.COM |
| 31475184 | GEOTEK INC | EPOLAKOWSKI@GEOTEKUSA.COM; KKAUFFMAN@GEOTEKUSA.COM |
| 31461621 | NAME ON FILE | EMAIL ON FILE |
| 31457078 | GERALD L. MARCUS DBA LAW OFFICE OF GERALD MARCUS PROF. | MITCH@INJURYNETWORK.ORG; GERALDMARCUSLAW@AOL.COM |
| 31458012 | GERBER UNION ELEMENTARY SCHOOL DISTRICT | PLOMELI@GERBERSCHOOL.ORG |
| 31465900 | GERENCIA 360 MUSIC INC. | DSEIBERT@ITINNOVATORS.COM; LUIS@GERENCIAMUSIC360.COM; ADMIN@GERENCIAMUSIC360.COM |
| 31479991 | GERI CARE | AVCC.ADMINISTRATOR@ANTELOPEVALLEYCARECENTER.COM; AVCC.BILLING@ANTELOPECARECENTER.COM; AVHC.PAYROLL@ANTELOPEHEALTHCARE.COM |
| 31465550 | GERSHMAN PROPERTIES LLC | ALYR@GERSHMANPROPERTIES.COM; RONG@GERSHMANPROPERTIES.COM; VALERIEB@GERSHMANPROPERTIES.COM |
| 31472459 | GERVAIS KIA INC | CHRIST8386@AOL.COM; JESSICAS@DRIVEGERVAIS.COM |
| 31468671 | GERVAIS LINCOLN INC. | JOHN.MARTIN@GERVAIS.COM; AFITZPATRICK@GERVAIS.COM; MSALEM@DRIVEGERVAIS.COM |
| 31478379 | GETAC INC | STEPHEN.ZHONG@GETAC.COM; HJ.LU@GETAC.COM; JENNY.LAI@GETAC.COM |
| 31462608 | GETTING PERSONAL IMPRINTING | JUDI@TACOMATROPHY.COM |
| 31456627 | GETZWELL PEDIATRICS, A MEDICAL CORPORATION | BLAKE@GETZWELL.COM; DRGETZ@GETZWELL.COM |
| 31476323 | GEWEKE HOSPITALITY | BERNICE.BENITEZ@HILTON.COM; DGEWEKE@GEWEKE.COM; DOMINIC.UY@HILTON.COM; ASILVEIRA@G-REM.COM |
| 31471048 | GGI INTERNATIONAL | SHAYE@GGIINTERNATIONAL.COM; AP@GGIINTERNATIONAL.COM |
| 31471015 | GHAZAL & SONS INC | EDDIE@AAPLASTIC.COM; JASON@AAPLASTIC.COM |
| 31459268 | GHILOTTI CONSTRUCTION COMPANY INC. | BRIAN@GHILOTTI.COM; MTEAL@GHILOTTI.COM; TERENCE@GHILOTTI.COM |
| 31473212 | GHP MEDIA INC. | DAVID.SPRINGER@GHPMEDIA.COM; LORI.MURRAY@GHPMEDIA.COM; LEENA.DAVIS@GHPMEDIA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471141 | GI DYNAMICS, INC. | EDOYLE@MORPHICMED.COM; JVIRGILIO@MORPHIC.COM; DBRUCE@GIDYNAMICS.COM |
| 31460335 | GIACALONE DESIGN SERVICES, INC. | LISAB@DRYUTILITYDESIGN.COM; PAULG@DRYUTILITYDESIGN.COM; ANDREAS@DRYUTILITYDESIGN.COM |
| 31471878 | GIAMPOLINI & CO. | MMCMAHAN@GIAMPOLINI.COM; PROLAND@GIAMPOLINI.COM; KWILLIAMSON@GIAMPOLINI.COM |
| 31459295 | GIANT INLAND EMPIRE RV CENTER INC. | MIKEMURPHY@GIANTRV.COM; ALIECEGIBSON@GIANTRV.COM; JIMWILKINS@GIANTRV.COM |
| 31467774 | GIANT JIMS PEST CONTR | GIANTJIMS@GJIS.COMCASTBIZ.NET; MICHELLE@GIANTJIMS.COM; GIANTJIMS@GIANTJIMS.COM; MILLRIGHT96498@AOL.COM |
| 31472625 | GIBSON SALES LP | DHANEY@GIBSONMDSE.COM; CSTOKESBERRY@GIBSONMDSE.COM |
| 31474939 | GIGAMON LLC | BRIAN.STAMBAUGH@GIGAMON.COM; DAN.VALIENTE@GIGAMON.COM; MARSHALL.WOLF@GIGAMON.COM |
| 31468081 | NAME ON FILE | EMAIL ON FILE |
| 31478514 | GILDA'S CLUB | WWIGGER@GILDASCLUBGR.ORG; AGRAHAM@GILDASCLUBGR.ORG; ADWELLE@GILDASCLUBGR.ORG |
| 31479145 | GILLETTE LAW GROUP, PLLC | BGILLETTE@GILLETTELAWGROUP.COM; EKAISAND@GILLETELAWGROUP.COM; HELP@GILLETTELAWGROUP.COM |
| 31474893 | GILLIG, LLC | GREG.VILLA@GILLIG.COM; HUY.TRAN@GILLIG.COM; CHUCK.OBRIEN@GILLIG.COM |
| 31458770 | GILLIGAN, FRISCO AND TRUTANICH, LLP | LAWYERCEF@GMAIL.COM; MSARRIS@GFTLAWYERS.COM; DMORGAN@GFTLAWYERS.COM |
| 31459558 | GILTON SOLID WASTE MANAGEMENT INC | BRIAND@GILTON.COM |
| 31467568 | GIMBAL BROTHERS, LLC. | JWONG@BETTERA.COM; RAMZI@MIDWESTDATAINC.COM; TTRAN@GIMBALS.NET |
| 31478409 | GINSBERG LIBBY, LLC | LEE.GINSBERG@GINSBERGLIBBY.COM; SALES@LANTRXINC.COM; CHRIS.LIBBY1@GINSBERGLIBBY.COM |
| 31480414 | GIOVANI INTERNATIONAL INC. | CHARLEEN@PONTIERGROUP.COM |
| 31469935 | GIOVANNI COSMETICS | TFROECHLICH@GIOVANNICOSMETICS.COM; ALOPEZ@GIOVANNICOSMETICS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456730 | GIRL SCOUTS OF CALIFORNIA'S CENTRAL COAST | THELMUTH@GIRLSCOUTSCCC.ORG; KPARIS@GIRLSCOUTSCCC.ORG; JPARKER@GIRLSCOUTSCCC.ORG |
| 31459296 | GIRL SCOUTS OF CITRUS COUNCIL INC. | MBARRY@CITRUS-GS.ORG; CARLOSDAVILA@CITRUS-GS.ORG; CJONES@CITRUS-GS.ORG |
| 31456579 | GIRL SCOUTS OF LOUISIANA-PINES TO THE GULF | KHOAG@GSLPG.ORG; FPOSEY@GSLPG.ORG; CCAMORS@GSLPG.ORG |
| 31456782 | GIRL SCOUTS OF NORTH-CENTRAL ALABAMA INC. | GWALLEY@GIRLSCOUTSNCA.ORG |
| 31458596 | GIRL SCOUTS OF NORTHEASTERN NEW YORK | DWILLIAMS@GSNENY.ORG; BHAMILTON@GSNENY.ORG; JSTOTT@GSNENY.ORG; ARIVET@GIRLSCOUTSNENY.ORG |
| 31459091 | GIRL SCOUTS OF NORTHERN CALIFORNIA | STHAI@GSNORCAL.ORG; GROGERS@GSNORCAL.ORG; THAI@GSNORCAL.ORG; ACCOUNTSPAYABLE@GSNORCAL.ORG |
| 31480508 | GIRL SCOUTS OF SOUTH CAROLINA-MOUNTAINS TO MIDLANDS INC. | LTUCKER@GSSC-MM.ORG; RESPINDOLA@GSSC-MM.ORG; LARVE@GSSC-MM.ORG |
| 31479146 | GIRLS INC. OF THE VALLEY | SPARKER@GIRLSINCVALLEY.ORG; SLOYA@GIRLSINCVALLEY.ORG |
| 31462356 | GIRLS, INC OF ALAMEDA COUNTY | SNKWUO@GIRLSINC-ALAMEDA.ORG; LWANZOR@GIRLSINC-ALAMEDA.ORG; DREAGAN@GIRLSINC-ALAMEDA.ORG |
| 31471142 | GITI TIRE(USA)LTD | KQUACH@US.GITI.COM; ITINVOICE@US.GITI.COM; INVOICE@US.GITI.COM |
| 31462726 | GIVE-MENTOR-LOVE FOUNDATION | DONNAPIERSON@GIVEMENTORLOVE.ORG; GINGER@GIVEMENTORLOVE.ORG; GIVEMENTORLOVE.OPS@GMAIL.COM |
| 31470290 | GK TECH STAR, LLC. | BBYRUM@TXAUTOSYS.COM; KPOLVADO@TECHSTARIS.COM; ACCOUNTING@TECHSTAR.COM |
| 31474830 | GL CCT, LLC | G.MASTORAS@KENGARFF.COM |
| 31475154 | GL HMH LLC | RANDYR1@KENGARFF.COM |
| 31477988 | G-L VENEER CO., INC | JOSEM@GLVENEER.COM; JERRYG@GLVENEER.COM; WALTO@GLVENEER.COM |
| 31464310 | GLA OFFICE MANAGEMENT INC | YOLANDA.TRISTAN@GLAORTHO.COM |
| 31460994 | GLANCY, PRONGAY, & MURRAY, LLP | JLIGMAN@GLANCYLAW.COM; INFO@GLANCYLAW.COM |
| 31460593 | GLASSFAB TEMPERING SERVICES INC | UMHAY@GLASSFABTEMPERING.COM |
| 31460104 | GLASSFAB TEMPERING SERVICES INC. | BFREA@GLASSFABTEMPERING.COM; DCOX@GLASSFABUSA.COM; DBIRING@GLASSFABTEMPERING.COM |
| 31457310 | GLAST PHILLIPS & MURRAY A PROFESSIONAL CORPORATION | CFERTITTA@GPM-LAW.COM |
| 31463256 | GLEIBERMAN PROPERTIES INC. | ABELENZO@MGPROPERTIES.COM; D.DAUGER@OC-APTS.COM |
| 31462895 | GLEN LAKES SURGICENTER INC. | JO.HUNT@GLENLAKESORTHO.MD; RUSSEL.MOOS@GLENLAKESORTHO.MD |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459662 | GLENDALE ADVENTIST MEDICAL CENTER | UTILITIES@AH.ORG |
| 31478113 | GLENDALE ASSOCIATION OF | SEVAK@GAOR.ORG; DANLANNING@GAOR.ORG; DAWN@GAOR.ORG; GLENDALEAOR@BILL.COM |
| 31480811 | GLENDALE DODGE LLC | ELLISUCLA@GMAIL.COM; JERRY@GLENDALEDCJ.COM; TAMMI@GLENDALEDCJ.COM |
| 31459962 | GLENDALE NEPHROLOGY SERVICES LLC | JILLHDC@GMAIL.COM |
| 31465946 | GLENDALE RIDGE VINEYARD | MARY@GLENDALERIDGEVINEYARD.COM |
| 31472510 | GLENDEE COMPANY | DAVEG@MGIUS.COM; CATHY.G@MGIUS.COM |
| 31465797 | GLENDORA SURGERY CENTER | 8480BORROWINGSALIMCHALHOUB@YAHOO.COM; NBOUZ@GMAIL.COM |
| 31472405 | GLENMEADOW, INC | DLESLIE@GLENMEADOW.ORG; JBLAIR@GLENMEADOW.ORG; AMILLER@GLENMEADOW.ORG |
| 31460014 | GLENN B. DORNING INC. | TERI@GBDORNING.COM; GLENN@GBDORNING.COM |
| 31474023 | GLENWOOD, LLC | ERIC@GEOLO.COM |
| 31476473 | GLICKMAN & GLICKMAN A LAW CORPORATION | SCG@GLICKMAN-LAW.COM; BSM@MERRITTPILAW.COM |
| 31464941 | GLIDEFAST CONSULTING LLC | ANTHONY.CALDERARO@GLIDEFAST.COM; MAT.BARTER@GLIDEFAST.COM; OHAD.KUSHNER@GLIDEFAST.COM |
| 31471193 | GLINES AND RHODES | ALAN@GLINESANDRHODES.COM; CHRIS@GLINESANDRHODES.COM; HELEN@GLINESANDRHODES.COM |
| 31465182 | GLOBAL BEST PRODUCE INC. | INGRAM@GBPUSA.COM |
| 31471577 | GLOBAL CLOUD PBX | RREYES@GLOBALCLOUDPBX.COM; MANUEL@GLOBALCLOUDPBX.COM; INFO@GLOBALCLOUDPBX.COM |
| 31461505 | GLOBAL CONSUMER SUPPLIES INC. | JOE@GCSIMAGING.COM; AP@GCSIMAGING.COM; LORI@GCSIMAGING.COM |
| 31468948 | GLOBAL DATA SYSTEMS | BHYDE@GDSCONNECT.COM; DVANMETER@GDSCONNECT.COM; EOSULLIVAN@GDSCONNECT.COM; AP@GDSCONNECT.COM |
| 31462205 | GLOBAL EMERGENCY GROUP, INC. | ACCOUNTSPAYABLE@GLOBALEMERGENCYGROUP.COM; KEVIN.FLAHERTY@GLOBALEMERGENCYGROUP.COM; LANGDON.GREENHALGH@GLOBALEMERGENCYGROUP.COM |
| 31480423 | GLOBAL FASHION RESOURCES INC. | ROONEY@GLOBALFASHIONRESOURCE.COM |
| 31466349 | GLOBAL FRANCHISE GROUP | JJAMES@FATBRANDS.COM; CBADGER@GFGMANAGEMENT.COM; DREID@GFGMANAGEMENT.COM; AVERYOLIDE@GMAIL.COM |
| 31479270 | GLOBAL LINK INTERNATIONAL | FAY@FAYBEYDOUN.COM; INACTIVE3212025.CHERITAS@GLINK.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475910 | GLOBAL MEDIA SYSTEMS INC. | MARK@GLOBALMEDIAGROUP.COM |
| 31477192 | GLOBAL PACKAGING SYSTEMS INC. | ERIC@GLOBALPACKAGINGSYSTEMS.NET; CINDYM@GLOBALPACKAGINGSYSTEMS.NET; CINDY@GLOBALPACKAGINGSYSTEMS.NET |
| 31461622 | GLOBAL SERVICES SOLUTION, LLC | ETHOMAS@GLOBALS2.COM; CTHOMAS@GLOBALS2.COM |
| 31467284 | GLOBAL TRANS SERVICES | RCLARK@GLOBALTRANSSERVICES.COM; ESANCHEZ@GLOBALTRANSSERVICES.COM; FRANKCRUZ@CTSOLUTIONS-INC.COM |
| 31460909 | GLOBE TIRE & MOTORSPORTS CORP. | RORTEGA@GLOBEMOTORSPORTS.COM; CHRIS@MIDDLERIDGE.COM |
| 31472945 | NAME ON FILE | EMAIL ON FILE |
| 31476731 | GLORY TO GOD MINISTRIES INTERNATIONAL | PASTOR@GLORYTOGOD.ORG; TALANPARKER@GMAIL.COM; GREG@GLORYTOGOD.ORG |
| 31464625 | GLOUCESTER CITY BOX WORKS | GLOUCESTERWORKS@AOL.COM |
| 31475415 | GLY, INC. | CEO@GLYUSA.COM; RICHARD@FLYINGMONKEYJEANS.COM |
| 31458597 | GM WEST REAL ESTATE INVESTMENTS, LLC | CELIA@INTEGRATEDMARKETING-GROUP.COM; DENISE@INTEGRATEDMARKETING-GROUP.COM; FAIZ@SKYWARDIT.COM |
| 31477989 | GMC & BUICK LEBANON | PGUDZ@BENNETTCARS.COM |
| 31461035 | GMP NUTRITION ENTERPRISES INC. | KENW@GMPGLOBALNUTRITION.COM; GMPNUTRITIONENTERPRISES@GMAIL.COM; 1HELENY@GMPGLOBALNUTRITION.COM |
| 31466680 | GNG VINYL FENCING INC. | ELIZA@GNGVINYL.COM; GEORGE@GNGVINYLFENCING.COM; KRISTINE@GNGVINYL.COM |
| 31481524 | GNS SOUTH TOWER, LP | APINVOICES@VENTASREIT.COM |
| 31472284 | GO BENNETTE INC | COMPTON@GROCERYOUTLET.COM; INACTIVE7232025.EUGENEBENNETT39@GMAIL.COM |
| 31456048 | GO TRANSPORTATION & TRANSLATION SERVICES INC. | GREG@GOTANDT.COM; ANGELL@GOTANDT.COM; JSANCHEZ@GOTT.COM |
| 31468291 | GOCHMAN LAW GROUP PC | MARKG@GOCHMANLAW.COM; DK@S-GLLP.COM |
| 31469711 | GODDARD TECHNOLOGY | C.SMIGELSKI@GODDARDTECH.COM; S.ALBERT@GODDARDTECH.COM; B.COMEAU@GODDARDTECH.COM; AP@GODDARDTECH.COM |
| 31463983 | GOERTEK ELECTRONICS, INC. | JULIA.KO@GOERTEKUSA.COM; THOMAS.TSUI@GOERTEKUSA.COM |
| 31475084 | GOHUNT LLC | DREW@STORLSOLUTIONS.COM; SCOTT@GOHUNT.COM; ASHLEIGH@GOHUNT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475294 | NAME ON FILE | EMAIL ON FILE |
| 31479416 | GOLD COAST CAR RENTAL INC. | GOLDCOASTRENTAL@HOTMAIL.COM |
| 31462247 | GOLD COAST INGREDIENTS, INC. | HAITOW@GOLDCOASTINC.COM; JON@GOLDCOASTINC.COM |
| 31465551 | GOLD RIVER FLOORS, INC. | MSTUMPF@GOLDRIVERFLOORS.COM; SXIONG@THEFLOORINGSTATION.COM |
| 31458489 | GOLDBERG & VACCARO TAX SERVICES, LLC | KATHYV@GOLDBERGTAX.COM; BURLINGTON.THEDISTRICT@REGUS.COM; DOLORESF@GOLDBERGTAX.COM |
| 31466086 | GOLDCREST FINANCIAL LLC | ARIEL@INNERPC.COM; JNIXON1004@GMAIL.COM |
| 31472368 | GOLDEN BANK N.A | ALANL@GOLDENBANK-NA.COM; BRIANZ@GOLDENBANK-NA.COM |
| 31462796 | GOLDEN EMPIRE MORTGAGE INC. | BDOCKSTEADER@GEMCORP.COM; MMARQUEZ@GEMCORP.COM; SBERRY@GEMCORP.COM |
| 31466624 | GOLDEN GATE CONSULTING | AORTEGAGG@GMAIL.COM; DONSERRA5@GMAIL.COM |
| 31465755 | GOLDEN GATE HOSIERY INC | GGHOSIERY@GMAIL.COM |
| 31472869 | GOLDEN MAX LLC | DBRIGHTMON@OPTIMALMAX.COM; TPALMER@OPTIMALMAX.COM |
| 31478886 | GOLDEN RAIN FOUNDATION | ELORANGER@ROSSMOOR.COM; FRANKLIN@FTSBROADBAND.COM; J.MATHESON@ROSSMOOR.COM; ADAVIS@ROSSMOOR.COM |
| 31459641 | GOLDEN STATE CARPET SERVICES, INC | SHAY@GOLDENSTATECARPET.COM |
| 31468663 | GOLDEN STATE MEDICAL | SCOTT@GOLDENSTATEMEDICAL.COM |
| 31457793 | GOLDEN STATE OVERNIGHT DELIVERY SERVICES, INC | MATT.GIARRATANI@GLS-US.COM; DDAMICO@GLS-US.COM; JM@ROICOMMUNICATIONS.NET |
| 31464218 | GOLDEN STATE WATER COMPANY | ROY.DITCHING@GSWATER.COM; ARIVERA@GSWATER.COM |
| 31469316 | GOLDEN SUPREME INC. | ROSS@TESSACORP.COM; GLENDY@TESSACORP.COM; FERNANDO@CINDERELLAHAIR.COM |
| 31470201 | GOLDEN VALLEY BANK | JFITZER@GOLDENVALLEY.BANK; MFRANCIS@GOLDENVALLEYBANK.COM; CSTEINMAN@COASTNEWSGROUP.COM; GVBAP@GOLDENVALLEY.BANK |
| 31460057 | GOLDEN WEST PACKAGING GROUP, LLC | CORENE.KOLOPOS@GOLDENWESTPACKAGING.COM; NATE.WITTMANN@GOLDENWESTPACKAGING.COM; JSIFUENTEZ@NBIT.COM |
| 31465901 | GOLDEN WEST TRADING INC | MAKA@GWFG.COM |
| 31473629 | GOLDLAW, P.A. | MWINFREE@GOLDLAW.COM; DSILVESTRI@GOLDLAW.COM; JCALMES@GOLDLAW.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473213 | GOLDMACHER INC | CEGLAN@COMCAST.NET |
| 31457784 | GOLDSMITH AND HULL A PROFESSIONAL CORPORATION | STEVE@GOLDSMITHCALAW.COM; BGOLDSMITH@GOLDSMITHCALAW.COM; INFO@GOLDSMITHCALAW.COM |
| 31466087 | GOLDSTAR HEALTHCARE LLC | JUAN.GONZALEZ@BEACHWOODPA.COM; ASAZO@PLUM.COM; JRODRIGUEZ@PLUM.COM |
| 31477019 | GONZALES PARK, LLC DBA FIFTH SUN | RPENNE@GONZALES.COM; CLIFTON@MADENGINE.COM; GGAFFNEY@5SUN.COM |
| 31474117 | GOOD BEER LLC | E.FLANAGANCONSULTING@GMAIL.COM |
| 31475199 | GOOD FARMS | NESTRADA@GOODFARMS.COM |
| 31465577 | GOOD HOPE INTERNATIONAL | NFITZGERALD@ANABELLAHOTEL.COM; PSANFORD@WINCOMEUSA.COM; MIKE.WANG@WESTINANAHEIM.COM; CHANG@CAROUSELINNANDSUITES.COM |
| 31478114 | GOOD SAMARITAN HOSPITAL | FMORENO@GOODSAMHOSPITAL.COM; RVEIT@GOODSAMHOSPITAL.COM; SHOWARD@GOODSAMHOSPITAL.COM; ABOLTON@GOODSAMHOSPITAL.COM |
| 31480840 | GOOD SHEPHERD FAIRVIEW HOME | JS@GOODSHEPHERDCOMMUNITIES.ORG; SA@GOODSHEPHERDCOMMUNITIES.ORG; MWASSEL@GOODSHEPHERDCOMMUNITIES.ORG |
| 31476844 | GOOD SOURCE INC. | SCOTT@GOLDSTARFOODS.COM |
| 31459879 | GOODALL INDUSTRIAL EQUIPMENT CO. | PGOODALL@GOODALLSALES.COM |
| 31460175 | GOODFELLOW BROS. CALIFORNIA, LLC | ANAKH@GOODFELLOWBROS.COM; SCOTT.BLAINE@TOPGRADECONSTRUCTION.COM; MARTINM@GOODFELLOWBROS.CO |
| 31467234 | GOODIX TECHNOLOGY INC | PRTOMAR@GOODIX.COM; BO.PI@GOODIX.COM; HHASHEMI@GOODIX.COM |
| 31458617 | GOODLESS BROTHERS ELECTRIC CO., INC. | JGOODLESS@GOOLESSELECTRIC.COM; JHANNOUCHE@GOODLESSELECTRIC.COM; DMAXELLON@GOODLESSELECTRIC.COM |
| 31467775 | GOODMAN MANUFACTURING | FRANK.BRANTLEY@GOODMANMFG.COM; ITCONTRACTS@GOODMANMFG.COM |
| 31476015 | GOODRICH WEALTH PLANNING LLC | SEAN.GOODRICH@RAYMONDJAMES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478148 | GOODWILL INDUSTRIES - SC | JKING@PALMETTOGOODWILL.ORG; CHUDSON@PALNEHOGOODWILL.ORG; SUHATLEY@PALMETTOGOODWILL.ORG |
| 31457080 | GOODWILL INDUSTRIES OF SACRAMENTO VALLEY & NORTHERN NV | SEVANG@GOODWILLSACTO.ORG |
| 31479806 | GOODWILL INDUSTRIES OF SANTA CRUZ, MONTEREY, AND SAN LUIS | TMORAN@CCGOODWILL.ORG; CWESTBROOK@CCGOODWILL.ORG; DHAMMER@CCGOODWILL.ORG |
| 31458394 | GOODWILL INDUSTRIES OF SILICON VALLEY | NANDOR@GOODWILLSV.ORG; CHRISB@GOODWILLSV.ORG; ITTEAM@GOODWILLSV.ORG |
| 31481167 | GOODWILL INDUSTRIES OF SOUTHERN CALIFORNIA | JDELL@GOODWILLSOCAL.ORG; LCASTANON@GOODWILLSOCAL.ORG; KTRAN@GOODWILLSOCAL.ORG; NONE@GOODWILLSOCAL.ORG |
| 31456382 | GOODWILL INDUSTRIES OF THE INLAND NORTHWEST | ITGROUP@GIIN.ORG; DOUGLASR@GIIN.ORG |
| 31479739 | GOODWILL INDUSTRIES OF THE REDWOOD EMPIRE | VWEERTS@GIRE.ORG; JHENNESSEY@GIRE.ORG; KEVIN@COREUTILITIES.COM; JHENNESSEY@GIRE.ORG |
| 31481305 | GOODWILL SOLAC | DBRADFORD@GOODWILLSOLAC.ORG |
| 31459350 | GOODWIN BROWN GROSS & LOVELACE LLP | RBROWN@GOODWINBROWNLAW.COM |
| 31461055 | GOODWIN PAT INCOME TAX SERVICE | PATS_TAX@VERIZON.NET; PATS_TAX1@VERIZON.NET |
| 31474959 | GOOGLE, INC | AMYROGERS@GOOGLE.COM |
| 31470292 | GOOSECROSS CELLARS | CHRISTI@GOOSECROSS.COM; ACCOUNTING@GOOSECROSS.COM; ACCOUNTING@GROOSECROSS.COM |
| 31481411 | GOPAL GOVINDARAJAN MD, INC. | OFFICEMANAGER@DRSGGINC.COM; OFFICEMANAGER@DRSGGINC.COM; MBOWERS@CAMBUSINESSSOLUTIONS.COM |
| 31474510 | GOPLUS CORP. | BRUCE@GOPLUSCORP.COM; CSSUPV@GOPLUSCORP.COM; ERIC.HSU@GOPLUSCORP.COM |
| 31468183 | NAME ON FILE | EMAIL ON FILE |
| 31463617 | GORDON BRUSH MFG. CO. INC. | KRAKUSIN@GORDONBRUSH.COM; LHADDAD@GORDONBRUSH.COM |
| 31476896 | GORDON CLIFFORD PROPERTIES, INC. | BETH@GORDONCLIFFORD.COM; PATRICK@GORDONCLIFFORD.COM |
| 31460085 | GORDON INDUSTRIAL SUPPLY COMPANY | GREG@GORDONINDUSTRIAL.COM; DOUG@GORDONINDUSTRIAL.COM |
| 31462986 | GORDON'S WINDOW DECOR, INC. | KELLYC@GORDONSWD.COM; DAVIDH@GORDONSWD.COM; ACCOUNTING@GORDONSWD.COM |
| 31478744 | GOSECURE INC | MIKED@GOSECURE.NET; MRAY@GOSECURE.NET; RMILLER@GOSECURE.NET; SALES@GOSECURE.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473979 | GOTHAM GREENS | COLE.STUDEBAKER@GOTHAMGREENS.COM; PETER@GOTHAMGREENS.COM; ACCOUNTING@GOTHAMGREENS.COM |
| 31466750 | GOTHIC LANDSCAPING INC | MJONES@GOTHICLANDSCAPE.COM; MZADEIK@BRAVURANETWORKS.COM; CLAVINE@GOTHICLANDSCAPE.COM |
| 31464554 | GOULD & BASS COMPANY, INC | MIKE@GOULD-BASS.NET; BETTY@GOULD-BASS.NET |
| 31477696 | GRACE ARMS OF ANTIOCH | ARANDOLPH@GBFOFANTIOCH.ORG; GSMITH@GBFOFANTIOCH.ORG |
| 31480619 | GRACE CHRISTIAN SCHOOL | BENJOHNSONJR@GRACECHAPELSANFORD.COM; LHERRERA@GRACECHRISTIANALASKA.ORG; SEACJE@GRACECHAPELSANFORD.COM; BENJOHNSONJR@GRACECHAPELSANFORD.COM |
| 31458408 | GRACE COMMUNITY CHURCH OF PLANO, INC. | DENNIS@CHURCHATTHECREEK.COM; RYAN@CHURCHATTHECREEK.COM; LISA.MEADE@LPCHURCH.US |
| 31458610 | GRACE COMMUNITY CHURCH OF THE VALLEY | HJACKSON@GRACECHURCH.ORG; VPOURHABIB@GRACECHURCH.ORG; AOCAMPO@GRACECHURCH.ORG |
| 31467007 | GRACE GROUP REALTY LLC | AMY@GRACEGROUPREALTY.COM; EVETTE@GRACEGROUPREALTY.COM |
| 31462691 | GRACE INSURANCE AGENCY INC. | DOUG.TEWKSBURY@GRACE-INS.COM; JOELLE.TEWKSBURY@GRACE-INS.COM |
| 31467569 | GRACE LUTHERAN CHURCH | CHURCHSECRETARY@GRACELUTHERANNASHUA.ORG |
| 31475954 | GRACE OC ACADEMY | FOUNDTIM@GMAIL.COM; JULIE@FOUNDGRACE.COM |
| 31477775 | GRACELIGHT COMMUNITY HEALTH | BBHINES@QUEENSCARE.ORG; ICAMBEROS@QUEENSCARE.ORG; TSRINIVASAN@QUEENSCARE.ORG; INACTIVE02142025.AMENDOZA@QUEENSCARE.ORG |
| 31471422 | GRADE 6 OIL, LLC | GABRIELA@GRADEWATERPOWER.COM; PAUL@GRADE6OIL.COM |
| 31475200 | GRAIL, INC | AP@GRAILBIO.COM |
| 31478367 | GRANADA BOWL | KMELTONS@COMCAST.NET; AENDEEN@HOTMAIL.COM |
| 31478888 | GRANADA POST ACUTE, LP | LISAT@GRANADAPOSTACUTE.COM; AP@GRANADAPOSTACUTE.COM |
| 31478268 | GRANAHAN INVESTMENT MANAGEMENT | BGRANAHAN@GRANAHAN.COM; BGRANAHAN@COMCAST.NET; AKAVANAGH@GRANAHAN.COM; ACCOUNTING@GRANAHAN.COM |
| 31469085 | GRANBERG LAW OFFICE | RON@GRANBERGLAW.COM; DENISE@GRANDBERGLAW.COM |
| 31467776 | GRANBY PUBLIC SCHOOLS | DLUKASKIEWICZ@GRANBYSCHOOLSMA.NET; TDORMAN99@GRANBYSCHOOLSMA.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464056 | GRAND HOME HOLDINGS, INC. | DAVID@BBQGALORE.COM; REBECCA.WANG@BBQGALORE.COM |
| 31477776 | GRAND HOTEL HOSPITALITY LLC | HENA@HOTELALEXISDALLAS.COM |
| 31460017 | GRAND PACKAGING, INC. | AHALIMI@COMMANDPACKAGING.COM; AVIVHALIMI@COMMANDPACKAGING.COM; MMANVILLLE@COMMANDPACKAGING.COM |
| 31463987 | GRAND QUINBY BUILDING LLC | PERRY@AP-PROPERTY.COM; PETER@PETERSCHWARTZLAW.COM |
| 31465756 | GRAND SALON & SPA, INC. | JMAI@GRANDSALONSPA.NET; AMANDA@MAIENTERPRISE.COM |
| 31477777 | GRANDE MAISON DE BLANC INC. | KATHERINE@LINENSOCIETY.COM; GREG@LINENSOCIETY.COM |
| 31466088 | GRANDPA JOES CANDY SHOP | TJ@GRANDPAJOES.COM |
| 31460890 | GRANITE TELECOMMUNICATIONS LLC | KPHILLIPS@GRANITENET.COM |
| 31460898 | GRANITE TELECOMMUNICATIONS LLC | JBALESTRACI@GRANITENET.COM; SCRUMP@GRANITENET.COM; KPHILLIPS@GRANITENET.COM |
| 31460893 | GRANITE TELECOMMUNICATIONS LLC | JBALESTRACI@GRANITENET.COM; SCRUMP@GRANITENET.COM; KPHILLIPS@GRANITENET.COM |
| 31460890 | GRANITE TELECOMMUNICATIONS LLC | KPHILLIPS@GRANITENET.COM |
| 31479320 | GRANITE TELECOMMUNICATIONS, LLC | KZBINDEN@GRANITENET.COM; AMOALLIN@GRANITENET.COM; ABUTLER@GRANITENET.COM; KPHILLIPS@GRANITENET.COM |
| 31479320 | GRANITE TELECOMMUNICATIONS, LLC | KZBINDEN@GRANITENET.COM; AMOALLIN@GRANITENET.COM; ABUTLER@GRANITENET.COM; KPHILLIPS@GRANITENET.COM |
| 31477992 | GRANITEVILLE HOUSE OF RECOVERY | ADMIN@GRANITEVILLEHOUSE.COM; GLENN.JOHNSON@KEYSTONEFIRE.COM |
| 31473980 | GRANSTOLY LLC | ATHENA@AVIDBILL.COM |
| 31474056 | GRANT & WEBER | TYLER.TERZIGNI@GRANTWEBER.COM; JIMI.BINGHAM@GRANTWEBER.COM; JOSH.GROSSBLATT@GRANTWEBER.COM |
| 31477676 | GRANT CONSTRUCTION INC. | HUGO@GCIFRAMING.COM; JULIO@GCIFRAMING.COM |
| 31466089 | GRANT MERCANTILE AGENCY | MARYROSE@GRANTMERCANTILE.COM; NONI@GRANTMERCANTILE.COM |
| 31481313 | GRANT PLAZA GPINC | GM@GRANTPLAZA.COM |
| 31461036 | GRANT, GENOVESE & BARATTA, LLP | CML@GGB-LAW.COM; DAVID@GGB-LAW.COM; MJG@GGB-LAW.COM |
| 31456592 | GRAPHIC COMMUNICATIONS INTERNATIONAL UNION | LOCAL119BPW@AOL.COM; CORINNE119BPW@AOL.COM |
| 31478564 | GRAPHIC SALES PRODUCTS, INC. | MARY@GRAPHICSALES.COM; MICHAEL@GRAPHICSALES.COM; MVENTRE@WORRYFREEIT.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466004 | GRAS HR CONSULTING, LLC | KARI@TOGETHRCONSULTING.COM; JOHN@TOGETHRCONSULTING.COM; ALISON@TOGETHRCONSULTING.COM |
| 31459845 | GRASS VALLEY INVESTMENT CO., LLC | CLAMM@PISCESINC.COM; ACCOUNTING@GRASSVALLEYLLC.COM; JBUDKE@PISCESINC.COM |
| 31462206 | GRASS VALLEY SCHOOL DISTRICT | ALANGDON@GVSD.US; BMARTINEZ@GVSD.US; AP@GVSD.US |
| 31479629 | GRAY - I C E BUILDERS | MICHAEL@BUTLERBOLT.COM |
| 31480711 | GRAY, INC. | DBUTTRY@GRAY.COM; JHURLEY@GRAY.COM |
| 31480646 | GRAYSLAKE ADVISORS, LLC | BEN@GRAYSLAKEADVISORS.COM; PAUL@GRAYSLAKEADVISORS.COM |
| 31472511 | GRAYSON COLLEGE | BROWN@GRAYSON.EDU; ACCOUNTSPAYABLE@GRAYSON.EDU |
| 31477635 | GREAT CENTENIAL AME ZION CHURCH | TIMOTHY@GREATERCENTENNIAL.ORG; CAROL@GREATERCENTENNIAL.ORG; ANGELA@GREATERCENTENNIAL.ORG |
| 31480647 | GREAT LAKES TELCOM LTD. | RJONES@BBHNOW.COM; JNARO@BBHNOW.COM; CROSA@BBHNOW.COM |
| 31461129 | GREAT LAKES WINE & SPIRITS LLC | CTIMMS@GLWAS.COM |
| 31462102 | GREAT OUTDOOR SUB SHOP, INC. | NIKI@GREATOUTDOORSUBS.COM |
| 31459069 | GREAT PLACE TO WORK INSTITUTE INC. | DMANFORD@GREATPLACETOWORK.COM |
| 31461506 | GREAT WALL INTERNATIONAL, LLC | COCO@VALLEYHOTELGROUPS.COM; DAVE@HIWESTCOVINA.COM; STEVE@HIWESTCOVINA.COM |
| 31481412 | GREAT WALL SEAFOOD LA, CORP | JENNY@GREATWALLSEAFOODLA.COM; AP@GREATWALLSEAFOODLA.COM; JIMMYCHANG@HFFOODSGROUP.COM |
| 31480328 | GREATER BAKERSFIELD LEGAL ASSISTANCE, INC. | VNARVAEZ@GBLA.ORG; ECASAS@GBLA.ORG; RHIGGINS@GBLA.ORG |
| 31463435 | GREATER BOSTON LEGAL SVCS. | DBROWNSTEIN@GBLS.ORG; JBOWMAN@GBLS.ORG; NCOCHIS@GBLS.ORG |
| 31459585 | GREATER CONEJO VLY CHMBR OF COMRC | DFIZDALE@CONEJOCHAMBER.ORG; DBORJA@CONEJOCHAMBER.ORG; MSMITH@ABINNOVATIONS.COM |
| 31456271 | GREATER HERNANDO COUNTY CHAMBER OF COMMERCE | CEO@HERNANDOCHAMBER.COM |
| 31457679 | GREATER IRVING-LAS COLINAS CHAMBER OF COMMERCE | BBOWMAN@IRVINGCHAMBER.COM; BMAY@IRVINGCHAMBER.COM; GLARADAVIS@IRVINGCHAMBER.COM |
| 31465529 | GREATER MT. NEBO CHURCH | TWASHINGTON@GMNEBO.ORG; DDURHAM@GMNEBO.ORG |
| 31463261 | GREEN BAY CONVERTING, INC. | IT@GBCONVERT.COM; JOLSEN@GBCONVERT.COM |
| 31465140 | GREEN FLEET SYSTEMS, LLC | KMOONEY@GREENFLEETSYSTEMS.COM |
| 31459993 | GREEN FOODS CORPORATION | JAMES@KAITAS.COM; JASON@KAITAS.COM |
| 31478186 | GREEN INFRASTRUCTURE CENTER INC. | FIREHOCK@GICINC.ORG; RKOONTS@GICINC.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462289 | GREEN LIEN COLLECTIONS, INC. | PFN2022@PROTONMAIL.COM; DEBORAH@GESCO.COM |
| 31476581 | GREEN SPACE LEARNING LLC | AUDREY@GREENSPACETX.COM; SHANNA@GREENSPACETX.COM |
| 31458867 | GREEN WORLD WINDOWS AND DOORS CORP. | DIANAJIANG888@HOTMAIL.COM; LEYDI_YAU@ATNWINDOWS.COM; IT@ATNWINDOWS.COM |
| 31462290 | GREENFIELD CO-OPERATIVE BANK | BLIVELY@GREENFIELDCOOPBANK.COM; CWILKEY@GREENFIELDCOOPBANK.COM |
| 31463988 | GREENFIELD PUBLIC SCHOOLS | KARPAT1@GPSK12.ORG; VERAYR1@GPSK12.ORG; IANEDW1@GPSK12.ORG; ANGCHA1@GPSK12.ORG |
| 31472406 | GREENTREE SALON | GRUNBAUM69@HOTMAIL.COM |
| 31481580 | GREENVILLE INDEPENDENT SCHOOL DISTRICT | FULPS@GREENVILLEISD.COM; LIMONF@GREENVILLEISD.COM; HILLJG@GREENVILLEISD.COM; INVOICES@GREENVILLEISD.COM |
| 31465222 | GREENWASTE RECOVERY, INC | KKRAVITZ@TELECOM611.COM |
| 31470720 | GREENWAY GOLF INC | PATTI@GREENWAYGOLF.COM |
| 31456593 | GREENWICH HEALTHCARE SERVICES INCORPORATED | MICHAEL@MICTOSTECH.COM; ADMIN@NEWPORTHOMEHEALTH.COM |
| 31475106 | NAME ON FILE | EMAIL ON FILE |
| 31466006 | GREGORY LOMBARDI DESIGN | JCONNOLLY@LOMBARDIDESIGN.COM; LGILSON@PARTNERREGARDEN.COM; CKNIGHTLY@LOMBARDIDESIGN.COM |
| 31480812 | GREGORY MANAGEMENT | ALICIA@WGREGORYFAMILY.COM; ALICIA1@GREGORYFAMILY.COM; IAN@CHSTECHGROUP.COM |
| 31461346 | NAME ON FILE | EMAIL ON FILE |
| 31468546 | GREGORY'S FOODS INC. | DDUREN@GREGORYSFOODS.COM; SUE.BJORKLUND@GREGORYFOODS.COM; GREGORYSFOODS@DATAPEER.NET |
| 31471431 | GRELLAS SHAH LLP | DSIEGEL@GRELLAS.COM; MM@GRELLAS.COM; SCUKIC@GRELLAS.COM; CMUNOZ@GRELLAS.COM |
| 31474550 | GREMARCO LLC | PBEARDSLEY@GREMARCO.COM; MALLISON@GREMARCO.COM |
| 31477500 | GREY ORANGE INCORPORATED | SAMPATH.REDDY@GREYORANGE.COM; SCOTT.M@GREYORANGE.COM; VARTUL.J@GREYORANGE.COM; SERVICE@GREYORANGE.COM |
| 31469136 | GREYSMITH COMPANIES | BIANNELLI@GREYSMITH.COM; HDEWOLF@GREYSMITH.COM; BLEITE@GREYSMITH.COM; AMACKENZIE@GREYSMITH.COM |
| 31472903 | GRID AVEC INC. | CASEY@GRIDAVEC.COM; DAVID@GRIDAVEC.COM; RILEY@GRIDAVEC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460716 | GRIDLEY BIGGS CEMETERY DISTRICT | GRIDLEYBIGGSCEMETERY@YAHOO.COM; JD@ELAMITSOLUTIONS.COM |
| 31460594 | GRIDLEY UNIFIED SCHOOL DISTRICT | HNAYLOR@GUSD.ORG; JHUNTER@GUSD.ORG; MPILAKOWSKI@GUSD.ORG |
| 31473060 | GRIDWORKS INC. | GREG@GRIDWORKS.NET |
| 31473214 | GRIFFIN GA LLC | BMCCARTHY@SAVANNAHSUITES.COM; TWILKE@SAVANNAHSUITES.COM |
| 31478889 | GRIFFIN MECHANICAL LLC | CGRAY@GRIFFIN-MECHANICAL.COM; MMAY@GRIFFIN-MECHANICAL.COM |
| 31472331 | GRINGTEAM. INC. | YINGSONG4@CHECKALTERNATEEMAIL.COM; JOSEPH@BRIGHTONMATLLC.COM; DANNY.EFRON@HILTON.COM |
| 31477786 | GRIOT'S GARAGE INC | ANDREW.ROWE@GRIOTSGARAGE.COM; SEAN.SUTTERFIELD@GRIOTSGARAGE.COM |
| 31467436 | GRIT DEVELOPMENT, LLC | ELLY@GRITPS.COM; TNOCE@NOCECPA.COM; JESSICA@GRITPS.COM |
| 31477787 | GROCERY OUTLET INC | WOODBRIDGEVILLAGE1@GROCERYOUTLET.COM; SANTABARBARA@GROCERYOUTLET.COM; SANTANBARBARA@GROCERYOUTLET.COM; WESTCOVINA@GROCERYOUTLET.COM |
| 31458499 | GROESBECK INVESTMENT MANAGEMENT CORP | RPG@GROESBECKIM.COM; TMG@GROESBECKIM.COM; ASM@GROESBECKIM.COM |
| 31464422 | GROG SHOP ENTERPRISES LLC | THEFINKNAPA@GMAIL.COM |
| 31480026 | GROMAN MORTUARIES INC | GROMANMORTUAIRESINC@YAHOO.COM; GROMANMORTUARYINC@AOL.COM; GROMANMORTUARIESINC@YAHOO.COM |
| 31470399 | GROPPETTI LTD INC. | DON@GROPPETTIAUTO.COM; BILL@GROPPETTIAUTO.COM; ACCTPAYABLE@GROPPETTIAUTO.COM |
| 31468184 | GROSSMAN LAW OFFICES | MTORRES@INJURYRELIEF.COM; JCORTEZ@INJURYRELIEF.COM |
| 31463412 | GROSSMAN MEDICAL GROUP INC | ACABRERA@GROSSMANMED.COM; ROY@GROSSMANMED.COM; ALAN.BRAMSON@GROSSMANMED.COM |
| 31465238 | GROSVENOR PROPERTIES LTD | CSTERMER@GROSVENORPROPERTIES.COM; 1EGRAY@GROSVENORPROPERTIES.COM |
| 31460336 | GROTON EQUITIES ASSOCIATES, LLC | MARIA.ROGGENDORF@FAIRFIELDPROPERTIES.COM; BIJORN.RAMDAS@FAIRFIELDPROPERTIES.COM |
| 31458868 | GROUND CONTROL PARK LAS COLINAS LLC | BRADYSPENCER@GMAIL.COM; ERIC@GROUNDCONTROLPARK.COM |
| 31481525 | GROUP A ENGINEERING | PAULR@GROUP-A-ENG.COM; JEFFG@GROUP-A-ENG.COM; CLIN@GROUP-A-ENG.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477043 | GROUP INDEPENDENT SALES ORGANIZATION INCORPORATED | JFONTAO@GROUPISO.COM; TERRY@GROUPISO.COM; DIANE@GROUPISO.COM |
| 31459642 | GROUP MANUFACTURING SERVICES, INC | GMSPATTI@AOL.COM; JOSER@JOSER.COM |
| 31478925 | GROVE INTERNAL MEDICINE, INC | D.KIRSHBAUM@YAHOO.COM |
| 31473819 | GRUPOGALLEGOS | JMULL@UNITEDCOLLECTIVE.COM; MARIA_MALDINI@GRUPOGALLEGOS.COM; BRYAN_CORRIGAN@GRUPOGALLEGOS.COM; AP@UNITEDCOLLECTIVE.COM |
| 31462357 | GRYPHON FINANCIAL GROUP INC. | NPARADISO@GRYPHONFG.COM; SROSITANO@GRYPHONFG.COM; MKHANSON@GRYPHONFG.COM |
| 31475955 | GS IMPORTS, INC. | GSIHAIR1986@GSIHAIR.COM; JINAH@GSIHAIR.COM |
| 31473254 | GS MARINE, LLC | JOHANNS@GSMARINELLC.COM; JAMIEG@GSMARINELLC.COM |
| 31469457 | GSC LOGISTICS, INC. | JTANNER@GSCLOGISTICS.COM; DAVID_BECKERMAN@PASHANET.COM; JTHOMAS@CLARECOMPUTER.COM |
| 31475220 | GTF DESIGN | CINDY@ARRIVEAG.COM; KELLY@ARRIVEAG.COM |
| 31458367 | GTI PROPERTIES INC. 530 HARRISON AVE. | PAYABLES@GTIPROPERTIES.COM |
| 31480341 | GTR INC. | JASON.CVITANICH@SOLTRON-GTR.COM |
| 31460717 | GUADALUPE UNION SCHOOL DISTRICT | SPEREZ@GUSDBOBCATS.COM; MSKELTON@AMS.NET; TAC@AMS.NET; INACTIVE652025.MSKELTON@AMS.NET |
| 31470773 | GUARDIANS OF LOVE | KFULLERWOOD@GUARDIANSOFLOVE.ORG; EFULLWOOD@GUARDIANSOFLOVE.ORG |
| 31471401 | GUEJITO GATE LLC | BONNIE@RANCHOGUEJITO.NET |
| 31461130 | GUEST SERVICES MANAGEMENT, LLC | STACY.DRAKEFORD@GUESTSERVICES.COM; BEMNET.HABTAB@GUESTSERVICES.COM |
| 31471143 | NAME ON FILE | EMAIL ON FILE |
| 31477515 | GULDE INSURANCE AGENCY INC. | JOHN@GULDEINSURANCE.COM; JULIE@GULDEINSURANCE.COM |
| 31462692 | GULF ATLANTIC SURGICAL, LLC | BGULFSTREAM@GMAIL.COM |
| 31461131 | GULF BEACHES CHURCH BY THE SEA | ADMINISTRATOR@CHURCHBYTHESEA.COM; INFO@CHURCHBYTHESEA.COM |
| 31467777 | GULFSTEAM GLOBAL INC. | JACKIE@GULFSTEAMGLOBAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472141 | GUMMYWORKS, LLC | BRAD@GUMMYWORKS.COM; CHAD@GUMMYWORKS.COM; LAUREN@GUMMYWORKS.COM |
| 31457129 | GUNDERSON DETTIMER STOUGH VILLENEUVE & HACHIGIAN, LLP | DWEIR@GUNDER.COM; PBASIL@GUNDER.COM |
| 31458368 | GURFINKEL, MICHAEL J LAW OFFICES, THE | RECEPTION@GURFINKEL.COM; COMPUTERHELP@GURFINKEL.COM |
| 31459918 | GUTIERREZ, PRECIADO & HOUSE, LLP | CALVIN.HOUSE@GPHLAWYERS.COM; DATEV.KECHICHIAN@GPHLAWYERS.COM |
| 31476824 | GUTTERMASTERS INC | NANCY@GUTTER4U.COM |
| 31466751 | GUY YOCOM CONSTRUCTION | Z.RAHMAN@AMIGOSPROS.COM; HMAY@AMIGOSPROS.COM; A.PEREZ@AMIGOSPROS.COM |
| 31477193 | GWEN KLYMANN-FRIEND, MD, INC. | BILLING_CMG@YAHOO.COM |
| 31479630 | GWYNNS OF MT PLEASANT | CARLYB@GWYNNS.COM; MITCHA@GWYNNS.COM; MIKEC@GWYNNS.COM |
| 31475380 | GYMIT LLC | MHARRINGTON@HEALTHWORKSFITNESS.COM; MATT@FIRSTFITMGT.COM; BILLY@GYMIT.COM; APINVOICES@GYMIT.COM |
| 31481516 | GYNE- PATH LAB INC | PRGONJO@GMAIL.COM; SHOGGARD@CALPATH.COM; DHOKENESS@CALPATH.COM |
| 31472171 | GYROS UNLIMITED | RSIEGAL@NORTHBAYAVIATION.COM; BFERRUFINO@NORTHBAYAVIATION.COM; WCOYKENDALL@NORTHBAYAVIATION.COM |
| 31478941 | H & H ENGINEERING CONTRUCTION, INC. | NPADILLA@RAILWORKS.COM |
| 31479502 | H & H INDUSTRIAL PRODUCTS INC | HENRYXU@GMAIL.COM; ABSIMPORTS.JIM@GMAIL.COM |
| 31480211 | H & R BLOCK | DCASA@HRBLOCK.COM; MICHELLE.TREMBATH@ENGIE.COM; JESSICA.ARBOGAST@ENGIE.COM |
| 31480988 | H & S FINANCIAL INC | GREG@HSFINANCIAL.NET; LIONEL@HSFINANCIAL.NET |
| 31468259 | H&H RETAIL OWNER LLC | EMURPHY@DJMCAPITAL.COM; AKPACIA@DJMCAPITAL.COM; KMCELWEE@DJMCAPITAL.COM |
| 31456153 | H. E. MURDOCK COMPANY, INC. - MASTER ACCOUNT | BCALLAHAN@DAYSJEWELERS.COM; CMOSER@DAYSJEWELERS.COM |
| 31475956 | H. GOLDMAN, INC. | JSULLIVAN@HUMBOLDT.COM; NABBATANGELO@GOARMSTRONG.COM; ELANGILLE@HUMBOLDT.COM |
| 31456576 | H.O.P.E.'S HOUSE CHRISTIAN MINISTRIES INC. | AHUMPHREY@HOPESHOUSE.COM; ACCOUNTING@HOPESHOUSE.COM; TDYSON@HOPESHOUSE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467471 | H.V. WELKER CO., INC. | TIM.REYNOLDS@WELKERS.COM; KENT.WELKER@WELKERS.COM |
| 31476825 | NAME ON FILE | EMAIL ON FILE |
| 31480262 | H+R MEDICAL MANAGEMENT INC. DBA OPEN ADVANTAGE MRI | HANNAH@C2CDIAGNOSTICS.NET; NORM@C2CDIAGNOSTICS.NET; JOSCELIN@OPENADVANTAGEMRI.COM |
| 31479147 | HABITECH COMMUNITIES LLC | ARIVERS@HABITECHINC.COM; RWH@HABITECHINC.COM; TDOZOIS@HABITECHINC.COM |
| 31462291 | HADLEY PRINTING COMPANY INC. | CHRIS@HALEYPRINTING.COM; CHRIS@HADLEYPRINTING.COM; ACCOUNTING@HADLEYPRINTING.COM |
| 31467778 | HADLEY PUBLIC SCHOOLS | CDESJARDINS@HADLEYSCHOOLS.ORG; DOLSSON@HADLEYSCHOOLS.ORG |
| 31456847 | HAGERSTOWN CHILDREN'S SCHOOL ASSOC. INC. | GHOUSE@DEM360.COM; SHANE.GOSSERT@NEXTIVA.COM; HAGCHILDSCHOOL@GMAIL.COM |
| 31468501 | NAME ON FILE | EMAIL ON FILE |
| 31466752 | HAKES SASH & DOOR INC. | PSHETLAND@HAKESDOOR.NET; RBOHANNAN@HAKESDOOR.NET |
| 31471172 | HAKONE FOUNDATION | BMILLER@BPT-CORP.COM; MEREDITH.LEE@HAKONEGARDENS.ORG; EVENTS@HAKONE.COM |
| 31462896 | HAL HAYS CONSTRUCTION, INC. | LMCDANIEL@HALHAYS.COM; ENEVAREZ@HALHAYS.COM |
| 31467570 | HALKER CONSULTING LLC | STEVETREADWELL@HALKER.COM; JEFFWELLEN@HALKER.COM; ALEXISFRISK@HALKER.COM |
| 31473382 | HALL AMBULANCE | SURFACEJ@HALLAMB.COM; SMITHM@HALLAMB.COM; ANDERSENB@HALLAMB.COM; INACTIVE332025.MASSEYA@HALLAMB.COM |
| 31471837 | HALL GRIFFIN LLP | SMORRISON@HALLGRIFFIN.COM; SDANSKIN@HALLGRIFFIN.COM; JIVERSON@HALLGRIFFIN.COM |
| 31471466 | HALLING/MEZA LLP | SMCDONALD@HALLINGMEZA.COM |
| 31476775 | HALLKEEN MANAGEMENT, INC. | DFINNIGAN@HALLKEEN.COM; KBRADLEY@HALLKEEN.COM; MCRUZ@HALLKEEN.COM |
| 31469179 | HALO UNLIMITED, INC | CRAIG.NORTHCUTT@IHSSCA.NET; DSARE@IHSSCA.NET; ACHANDLER@SOLUTIONSCONSULTING.CC |
| 31467659 | HALPERN LAW FIRM INC. | LBH@HALPERNLAWCORP.COM; MANUEL@HALPERNLAWCORP.COM |
| 31462037 | HALPERTY DEVELOPMENT COMPANY | DGRECO@HALFERTY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481601 | HALSTEAD SALEM STATION | DCHAN@LPSI.COM; ERINPORTER@WILLOWBRIDGEPC.COM; HALSTEADSALEMMGR@LINCOLNAPTS.COM |
| 31467660 | HAMILTON CONSTRUCTION | BRUCE@HAMILTONCONSTRUCTION.COM; JEFF@INSIGHTFULNETWORKS.COM; YOKO@HAMILTONCONSTRUCTION.COM |
| 31469360 | HAMLIN DENTAL GROUP | BAHAL2@HOTMAIL.COM; VAHRAMAPIKIAN@GMAIL.COM; FARIS3RIVERA@YAHOO.COM |
| 31465183 | HAMLIN HOUSE - SODO, LLC | ATURNER@HAMLINHOUSE.COM; MDEVOS@HAMLINHOUSE.COM |
| 31464423 | HAMMOCK ARNOLD SMITH & CO | LZARRINNAAL@HASCOSB.COM |
| 31462335 | HAMMOND POWER SOLUTIONS INC. | DHENDER@HAMMONDPOWERSOLUTIONS.COM; KVANDERLAAN@HAMMONDPOWERSOLUTIONS.COM |
| 31458212 | HAMPDEN CHARTER SCHOOL OF SCIENCE WEST | MATT@HAMPDENCHARTER.ORG; TTOPCUOGLU@HAMPDENCHARTER.ORG; CFIDAN@HAMPDENCHARTER.ORG |
| 31464232 | HAMPDEN COUNTY BAR ASSOCIATION | ADMIN@HCBAR.ORG |
| 31459325 | HAMPDEN COUNTY SHERIFFS DEPARTMENT | ANN.SPEZIALI@SDH.STATE.MA.US; MARY.PASTORE@SDH.STATE.MA.US; BHOFFMAN@HAMPDENCOUNTYSHERIFF.COM |
| 31470967 | HAMPDEN DA OFFICE | PAUL.CAMMUSO@MASS.GOV; ANNA.T.JONES@STATE.MA.US; JASON.BOLANOS@STATE.MA.US |
| 31467745 | HAMPDEN SENIOR CENTER | JDFLYNN@HAMPDEN.COM; COA@HAMPDEN.ORG; SHAINES@CMDWEB.COM |
| 31472407 | HAMPDEN TOWN OF | HEALTH@HAMPDENMA.GOV |
| 31474950 | HAMPDEN VET | PPVET2@VERIZON.NET; SUPPORT@MOBIUSWORKS.COM; HAMPDENVET@YAHOO.COM; INACTIVE11132024.BABYCATS3@GMAIL.COM |
| 31476905 | HAMPSHIRE REGIONAL SCHOOL DISTRICT | REMERSON@HR-K12.ORG; BGILMAN@HR-K12.ORG; KFLOREK@HR-K12.ORG; INACTIVE11262024.ANDREW.CHANDLER@SUZORIT.COM |
| 31457188 | HAMPSHIRE REGIONAL YOUNG MEN'S CHRISTIAN ASSOCIATION | JULIE.BIANCO@HRYMCA.ORG; KELLY.VARNER@HRYMCA.ORG |
| 31475957 | HAMPSHIRE TOWING | BILL@THEJOHNSONGROUPS.COM; BILL@THEJOHNSONGROUP.COM; MGROGAN@GROGANSPEER.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456653 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | BMILLSAP@HAMPTONPRODUCTS.COM; HSHEN@HAMPTONPRODUCTS.COM; JFERGUSON@HAMPTONPRODUCTS.COM |
| 31460705 | HAMPTON TEDDER ELECTRIC COMPANY | CHRIS.TEDDER@HAMPTONTEDDER.COM; TRAVIS.WEDEN@HAMPTONTEDDER.COM; KYLE.NICHOLSON@HAMPTONTEDDER.COM |
| 31464602 | HANCOCK S-REIT JCITY CORP | MICHAEL.BOSCO@CUSHWAKE.COM; UNKNOWN@UNKNOWN123.COM; MADIAN.HERNANDEZ@CUSHWAKE.COM |
| 31458789 | HANDLAND OCCUPATIONAL THERAPY, P.C. | JKWON12@GMAIL.COM; SHARONPASCUA@GMAIL.COM |
| 31468585 | HANDLERY HOTELS INC. | CORPORATE@HANDLERY.COM; JACK@HANDLERY.COM; KSHEARER@HANDLERY.COM |
| 31459995 | HANDS OF HEARTLAND, INC | MTURNER@HANDSOFHEARTLAND.COM; NISLAND@HANDSOFHEARTLAND.COM; AALAMOUDI@HANDSOFHEARTLAND.COM |
| 31476998 | HANDY HANDS USA, LLC | DOUG@RGENIUS.COM; BEN@RGENIUS.COM; LYNDSEY@RGENIUS.COM |
| 31461936 | HANES INVESTMENT REALTY, INC | BRYAN@HANESRE.COM; TONY.K@HANESPROPERTIES.COM |
| 31464603 | HANFORD GRAIN COMPANY LLC | CHRIS@WESTERNMILLING.COM; JO@WESTERNMILLING.COM |
| 31469212 | HANK'S TIRE SERVICE | MIKE@HANKSTIRE.COM |
| 31465948 | HANNAM CHAIN U.S.A. INC | ERICA@IKTELECOM.COM |
| 31475912 | HANNIBAL INDUSTRIES, INC. | DTHANG@E-HII.COM; COLIN.HOLT@NUCOR.COM; CR.LITTLE@NUCOR.COM |
| 31456023 | HAN'S HOSPITALITY AT 120 DOWNTOWN LA LLC | RICHARD.PEREZ@HILTON.COM |
| 31465223 | HANSEL FORD OF NAPA, LLC | JDEMITRO@GOHANSEL.COM; RHELMS@GOHANSEL.COM; KHOLZWORTH@GOHANSEL.COM |
| 31465267 | HANSEN BROS. ENTERPRISES | CARTHUR@GOHBE.COM; BAPPLEGATE@GOHBE.COM; WTANNER@GOHBE.COM |
| 31477383 | HANSEN ENGINEERING CO. | MIKEW@HANSENENGINEERING.COM; LUIS.CISNEROS@HANSENENGINEERING.COM; MICHELLE.JOHNSON@HANSENENGINEERING.COM |
| 31462610 | HANSURI TOUR & TRAVEL, INC. | HANURITOUR@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456383 | HANUMAN FELLOWSHIP DBA MOUNT MADONNA CENTER | LILA@MOUNTMADONNA.ORG; NICOLE.TERVALON@MOUNTMADONNASCHOOL.ORG; DISPATCH@TOTLCOM.COM |
| 31477788 | HANUMAN MIAMI INC. | RAYMOND@ARKHOSPITALITY.COM; DANIEL.WARK@ARKHOSPITALITY.COM; INVOICES@ARKHOSPITALITY.COM |
| 31464996 | HAPPY PAWS CHANDLER PLLC | ADAMSARIELK@GMAIL.COM; BENJAMIN.COATS@HAPPYPAWSVETERINARYPARTNERS.COM; ARIEL.ADAMS@HAPPYPAWSVETERINARYPARTNERS.COM; CHANDLERACCOUNTING@HAPPYPAWSVETERINARYPARTNERS.COM |
| 31459212 | HAPPY VALLEY UNION SCHOOL DISTRICT | LSCHWAB@HVUSD.NET; HHERD@HVUSD.NET; DGRAFF@SUHSD.NET; INACTIVE2132025.BROBERTS@HVUSD.NET |
| 31477729 | HARBOR FIELD HOLDINGS,LLC | MINADA@HARBORFIELD.COM |
| 31461710 | HARBOR FREIGHT TOOLS USA INC. | MSILVA@HARBORFREIGHT.COM; ITNOC@HARBORFREIGHT.COM; MFRIEDMAN@HARBORFREIGHT.COM |
| 31465757 | HARBOR GROUP MANAGEMENT | CMCCAFFREY@HARBORG.COM; DDOUGLAS@HARBORGROUPMANAGEMENT.COM; LYORK@HARBORG.COM |
| 31477020 | HARBOR INTERFAITH SERVICES, INC. | FHINOJOSA@HARBORINTERFAITH.ORG; DRAMIREZ@HARBORINTERFAITH.ORG; THAYSLET@HARBORINTERFAITH.ORG |
| 31457183 | HARBOR ISLAND HOTEL DBA FOUR POINTS SHERATON VENTURA | YINGSONG3@CHECKALTERNATEEMAIL.COM; IAMES.BOLDIZAR@FPVENTURA.COM; PEARL.FEIST@MARRIOTT.COM; SEEALTEMAIL@SHIH.COM |
| 31461037 | HARBOR ISLAND HOTEL GROUP L.P. | SEEALTEMAIL1@SONG.COM; SEE_ALT_EMAIL@JAMES.COM; IAMES.BOLDIZAR@FPVENTURA.COM |
| 31461438 | HARBOR ISLAND YACHT CLUB INC. | DAVE@HARBORYC.COM; LANCE@HARBORYC.COM |
| 31470126 | HARBOR SUITES, LLC | MIKE.DOMINGO@HILTON.COM; TJACKSON@SBCOS.COM; RSANTULLI@SBCOS.COM |
| 31465902 | HARBOR VIEW HOTELS INC. | JHELVEY@STANFORDHOTELS.COM |
| 31478516 | HARDIN GROUP | JKISER@HARDIN.COM |
| 31461132 | HARDING INSURANCE AGENCY, INC. | TERRYF@HARDINGINSURANCEONLINE.COM; VINCEH@HARDINGINSURANCEONLINE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461529 | HARDWOOD FLOORING LIQUIDATORS | APHOUSTON@REPUBLICFLOOR.COM; NEAL@NT-NETWORKS.NET; JASMYNN@REPUBLICFLOOR.COM; ALICIA@REPUBLICFLOOR.COM |
| 31459093 | HARDWOODS SPECIALTY PRODUCTS US LP | MBASCO@HDIDIST.COM; CSMITH@ADENTRAGROUP.COM |
| 31469975 | HARDY WINDOWS INC. | CHANCE@HARDYWINDOWS.COM; GARY@HARDYWINDOWS.COM |
| 31466553 | HARGIS ENGINEERS, INC. | PATRICK.SHANNON@HARGIS.BIZ; BILL.NELSON@HARGIS.BIZ; BRAD.SLATTON@HARGIS.BIZ |
| 31466401 | HARGRAVE DETAILING INC | RANDY@HARGRAVEDETINC.COM; KACI@HARGRAVEDETINC.COM |
| 31474233 | Name on File | Email on File |
| 31460176 | HARNEY COUNTY SCHOOL DISTRICT 05 | RANDALLK@HARNEYESD.K12.OR.US; WRIGHTC@HARNEYESD.K12.OR.US; FRIEDRIJ@HARNEYESD.K12.OR.US |
| 31456794 | HAROLD A. LANCER M.D. MEDICAL CORPORATION | DATA@FOREFRONTDERM.COM; CAROL@LANCERSKINCARE.COM; AP@FOREFRONTDERM.COM |
| 31459488 | HAROLD B NIELSEN INSURANCE AGENCY | JIME@NMACINS.COM; EGUTMAN@GOLDENOAK.NET; CNIELSEN@NIELSENBENEFITS.COM; CALLIECA@HBNI.COM |
| 31466843 | HARPER'S PHARMACY INC. | AHARPER@AMERIPHARMA.US; RANDREAS@AMERIPHARMA.US |
| 31479418 | HARRINGTON AUTOMOTIVE, INC | LGHCARS@GMAIL.COM; SHOOPER@LODICDJR.COM; GHOWLETT@LODICDJR.COM |
| 31458490 | HARRIS ESTATE VINEYARDS & WINERY LLC | CASEY@HERITAGESCHOOLVINEYARDS.COM; COLIN@HARRISESTATEVINEYARDS.COM; DJENKINS@FATBOYCAPITAL.COM |
| 31471620 | HARRIS FARMS INC | RANDALL.DEHART@HARRISRANCH.COM; RICHARD.MULDOON@HARRISRANCH.COM; STEVE@GOTOBRYANT.COM |
| 31469458 | HARRISON APARTMENTS | RMAIZO@KONOVERRESIDENTIAL.COM; HARRISONASTMGR@KONOVERRESIDENTIAL.COM; ABAILEY@KONOVERRESIDENTIAL.COM |
| 31473333 | NAME ON FILE | EMAIL ON FILE |
| 31470400 | HARRY WINSTON INC. | BBANIQUED@HARRYWINSTON.COM; AYOUNG@HARRYWINSTON.COM; PSUTER@HARRYWINSTON.COM |
| 31478323 | HART & PRICE CORPORATION | AJOHNSON@HARTPRICE.COM; JJOHNSON@HARTPRICE.COM; TRAVIS@REESE.TECH |
| 31468970 | HART CHEMICALS, INC | CWILLDIGG@RAVAGOAMERICAS.COM; JODI.ALBERTS@RAVAGO.COM; SGASCO@RAVAGOAMERICAS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479941 | HART TO HEART AMBULANCE SERVICE, INC. | MASON@VIENER4GATES.COM; DKELLY@H2HTRANSPORTATION.COM; ACCOUNTSPAYABLE@H2HTRANSPORTATION.COM |
| 31465949 | HARVEST FARMS SOLUTIONS | BMARVIN@HARVESTFARMS.COM; TNOVY@HARVESTFARMS.COM |
| 31471948 | HASH N SMASH LLC | GRADWELL1@AOL.COM; HASHNSMASH15009@GMAIL.COM; MARK@NOLLFUNERAL.COM |
| 31474446 | HASTIE FENCE | MSALIBA@HASTIEFENCE.COM; NCRANDALL@HASTIEFENCE.COM; JBRANCHINI@HASTIEFENCE.COM; AP@HASTIEFENCE.COM |
| 31460086 | HASTINGS AIR-ENERGY CONTROL INC. | KARENMANDEL@HASTINGSAIRENERGY.COM |
| KRA_C005 | Name on File | Email on File |
| 31461641 | HAVEN HILLS RV AND RESORT LLC | RDBACONSULTING@GMAIL.COM; HENSHAWHAVENSHILLS@GMAIL.COM |
| 31475984 | HAVEN HILLS, INC. | ITAVERA@HAVENHILLS.ORG; ROSBORNE@HAVENHILLS.ORG; JEREMY@ICLINKTECH.NET |
| 31463380 | HAWK II ENVIRONMENTAL CORP | HAWK2ENV@GMAIL.COM; JBEZERRA@CHARTER.NET; HAWK2ENV1@GMAIL.COM |
| 31464057 | HAWK-EYED MANAGEMENT, LLC | SULLIVANPROPERTYTEAM@GMAIL.COM |
| 31462558 | HAWKINS PARNELL & YOUNG LLP | MHUDSON@HPYLAW.COM |
| 31459364 | HAWLEMONT REGIONAL SCHOOL DISTRICT | WLATAILLE@MTRSD.ORG; RPEASE@MTRSD.ORG |
| 31470745 | HAWTHORNE COMMONS | HAWTHORNECOMMONSMGR@LINCOLNAPTS.COM |
| 31460866 | HAYES MICROBIAL CONSULTING LLC | DAVID@HAYESMICROBIAL.COM; TAMMY@HAYESMICROBIAL.COM; INACTIVE1142025.DAN@HAYESMICROBIAL.COM |
| 31456646 | HAYMARKET WORLDWIDE INC DBA RACER MAGAZINE | BSPARKS@RACER.COM |
| 31466844 | HAYNES LOGISTICS, INC. | NRHAYNES@HAYNESTRANSPORT.COM; RHAYNES@HAYNESTRANSPORT.COM |
| 31477888 | HAYWARD QUARTZ TECHNOLOGY INC. | ALLANH@KISCC.COM; JLY@HAYWARDQUARTZ.COM; KJACOBY@HAYWARDQUARTZ.COM |
| 31473165 | HAYWIRE DALLAS | TIFFANY.SAYLOR@FBREST.COM |
| 31473981 | HAYWIRE PLANO | TIFFANY.SAYLOR@FBREST.COM |
| 31477088 | HCC INDEMNITY GUARANTY GROUP, INC. | TCONNORS@TMHCC.COM |
| 31462249 | HD SUPPLY REPAIR AND REMODEL | CWEXPENSEINVOICE@HDSUPPLY.COM |
| 31471432 | HEAD HONCHOS LLC | CJOHNSON@LAKEVILLELINKS.COM; CLARVICK@LAKEVILLELINKS.COM |
| 31468334 | HEADWAY TECHNOLOGIES | DAVID.STOECKLE@HEADWAY.COM; GARY.PESTER@HEADWAY.COM; INACTIVE10302025.DAVID.STOECKLE@TDK.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458660 | HEALING HANDS MASSAGE THERAPY CENTER | HEALHANDSMTC@YAHOO.COM; TARAYOZZI@GMAIL.COM |
| 31463666 | HEALTH ACCESS FOR ALL INC. | IT@ANGELESCOMMUNITY.ORG; FRED@ANGELESCOMMUNITY.ORG; BANOONI@ANGELSCOMMUNITY.ORG |
| 31464451 | HEALTH AND LIFE ORG. INC. | BBLIATOUT@GMAIL.COM; JBLIATOUT@GMAIL.COM; AMOUA@HALOCARES.ORG |
| 31479419 | HEALTH CARE RESOURCES, INC | JJEFFRIES@BAYMARK.COM; VCRISPINO@BAYMARK.COM; YDURE@HCRCENTERS.COM |
| 31478959 | HEALTH PLAN OF SAN JOAQUIN | BLOTSPEICH@HPSJ.COM; CDUNN@HPSJ.COM |
| 31479777 | HEALTH PLUS, INC | RITAM@HEALTHPLUSINC.COM; SUNILK@HEALTHPLUSINC.COM; PRODUCTMANAGER@HEALTHPLUSINC.COM |
| 31458334 | HEALTH STAR DENTAL MANUFACTURING INC. | CHRIS@HEALTHSTARDENTAL.COM; D.DEBRUIN@HEALTHSTARDENTAL.COM; RAYMOND.NORWOOD@HEALTHSTARDENTAL.COM |
| 31472855 | HEALTHLAND LLC | KUNJAN@GURUNANDA.COM |
| 31472515 | HEALTHRIGHT 360 | DGRATTIDGE@HEALTHRIGHT360.ORG; DDAYTER@HEALTHRIGHT360.ORG; HLY@HEALTHRIGHT360.ORG |
| 31467779 | HEALTHSMART MSO, INC. | CHOUCHINS@HEALTHSMARTMSO.COM; HWOO@HEALTHSMARTMSO.COM; LHOANG@HEALTHSMARTMSO.COM |
| 31476732 | HEALTHWORKS FITNESS CENTERS FOR WOMEN | ADAVIS@HEALTHWORKSFITNESS.COM; CKIMBALL@MISALLIANCE.COM; JTERNUS@HEALTHWORKSFITNESS.COM; APINVOICES@HEALTHWORKSFITNESS.COM |
| 31459507 | HEARD, ROBINS, CLOUD & BLACK, LLP | JASON@SCONET.COM |
| 31470968 | HEARRON SALES INC | BKHEARRON@BLACKHOLETECH.NET; TLHEARRON@ALLTHEPARTS.COM; XAVIER@2XCOMMUNICATIONS.COM |
| 31471621 | HEARTHSTONE INC. | RMELTZ@HEARTHSTONE.COM; IMAYSTRUK@HEARTHSTONE.COM |
| 31459586 | HEARTIS CLEAR LAKE PARTNERS, L.P. | RHANSEN@SAGORA.COM; ESD@HEARTISCLEARLAKE.COM; NBONDOC@LYNRIDGELIFE.COM |
| 31460595 | HEARTIS MID-CITIES PARTENRS, LP | MMURATOVIC@THEASPENWOODCOMPANY.COM; OFFICE@HEARTISMIDCITIES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479271 | HEARTLAND ALLIANCE HEALTH | CMATHY@HEARTLANDALLIANCE.ORG; MGILBERT@HEARTLANDALLIANCE.ORG; WTURNER@HEARTLANDALLIANCE.ORG; ACCOUNTSPAYABLE@HEARTLANDALLIANCE.ORG |
| 31466007 | HEARTLAND RV PARK, INC. | TLCRRG@GMAIL.COM; BILLGARRETT@SUDDENLINK.NET |
| 31457578 | HEARTS AND HANDS CHRISTIAN CHILD CARE PRESCHOOL | SEJ.WON@GCASBC.ORG; HHPALOALTO@HHPRESCHOOL.COM |
| 31462953 | HEARTS ON FIRE COMPANY, LLC | RSERRANO@HEARTSONFIRE.COM; CMITCHELLHAYNES@CTFNA.COM; CMITCHELLHAYNES@HEARTSONFIRE.COM |
| 31468260 | HEASLETT SALES, INC. | KEITH@HEASLETTSALES.COM |
| 31478115 | HEAT TRANSFER SOLUTIONS | GARY.MAJOR@KORE.SOLUTIONS; AP_TEXAS@HTS.COM |
| 31465975 | HEATH HAIR COMPANY, INC | JFRENCH@HEATHSALONANDSPA.COM; MMONTGOMERY@HEATHSALONANDSPA.COM; MALVES@HEATHSALONANDSPA.COM |
| 31460596 | HEATH VETERINARY MANAGEMENT LLC | CLYNCH@AHRDVM.COM; WILKINSFRANK1@YAHOO.COM; BILLING@AHHDVM.COM |
| 31460446 | HEATHWOOD HALL EPISCOPAL SCHOOL | LWEISBECKER@HEATHWOOD.ORG; CMORGAN@HEATHWOOD.ORG; JCABALLERO@HEATHWOOD.ORG |
| 31479672 | HEAVY METAL INC | CHRISTY@HEAVYMETALINC.NET; LORENA@HEAVYMETALINC.NET; AP@HEAVYMETALINC.NET |
| 31468454 | HEDMAN MANUFACTURING | JANG@HEDMAN.COM; MARCL@HEDMAN.COM |
| 31474025 | HEIDEN'S INC. | DAWNEW@HEIDENSFOODS.COM; ALLISONW@HEIDENSFOODS.COM |
| 31464556 | HEINZEN MANUFACTURING INC | GPEDOTA@HEINZEN.COM; DAN@HEINZEN.COM |
| 31470341 | HEITZ WINE CELLARS | BRAD@LAWRENCEWINEESTATES.COM; JOHN@DEMEINEESTATES.COM; PAYABLES@LAWRENCEWINEESTATES.COM |
| 31458277 | HEKMAT ORTHOPAEDICS MEDICAL GROUP INC | SARMASTEDWIN1332@GMAIL.COM; SARMASTNANCY@YAHOO.COM |
| 31467285 | HELD PROPERTIES, INC. | MKIENZLE@HELDPROPERTIES.COM; PSTCLAIR@HELDPROPERTIES.COM |
| 31479023 | NAME ON FILE | EMAIL ON FILE |
| 31478149 | HELFAND & FERNANDEZ PLLC | DAVID@DAVIDFERNANDEZLAW.COM; DAVID@DHELFANDPA.COM; CINDY@DHELFANDPA.COM |
| 31469004 | HELIX ADVISORY, LLC | DOUG@HELIXADV.COM |
| 31476584 | HELLENIKON, INC DBA MASSAGE ENVY | STACIA.COUNELIS@MASSAGEENVY.COM; STEVE.COUNELIS@MASSAGEENVY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461134 | HELLWIG PRODUCTS COMPANY, INC. | AP@HELLWIGPRODUCTS.COM; DENISEMANGANO@HELLWIGPRODUCTS.COM; TMINKKINEN@HELLWIGPRODUCTS.COM |
| 31469863 | HELMET HOUSE, INC. | GALEXANDER@HELMETHOUSE.COM; SAM@HELMETHOUSE.COM |
| 31472332 | HELTON & HELTON | HELTONATTORNEYS@GMAIL.COM |
| 31478368 | NAME ON FILE | EMAIL ON FILE |
| 31459489 | HEMET HEALTHCARE SURGICENTER INC. | KALI@HEMET.COM; DPFEFFER@KPCGM.COM; RGUTIERREZ@GLOBALMSO.COM |
| 31480771 | HEMMING MORSE LLP | LAMJ@HEMMING.COM |
| 31465631 | HENAN PROSPER USA, INC. | ANGELICA@HENANPROSPER.COM |
| 31464041 | HENNELLY & GROSSFELD, LLP | KWANG@HGLA.COM; MKING@HGLA.COM |
| 31465758 | HENNER & SCARBROUGH LLP | JDALEY@HENSCARLAW.COM; TSCARBROUGH@HENSCARLAW.COM; WILL.MASON@HENSCARLAW.COM |
| 31477489 | HENRI, INC. | KAYLA@NORTHSHOREHEATINGSUPPLY.COM; BRIAN@NORTHSHOREHEATINGSUPPLY.COM |
| 31457687 | HENRIETTA WEILL MEMORIAL CHILD GUIDANCE CENTER | LINDAH@HWMCGC.ORG; RICKR@HWMCGC.ORG; KEVING@HWMCGC.ORG |
| 31458118 | HERBERT H. LANDY INSURANCE AGENCY, INC | DRAGON@LANDY.COM; GAILB@LANDY.COM |
| 31462292 | HERBERT INSURANCE AGENCY LLC | STEPHEN@STEPHENWHERBERT.COM; IPALMER@CONSULTIP.COM |
| 31459676 | HERBERT MALARKEY ROOFING PRODUCTS | STEVE.HANKS@AMRIZE.COM; BWALKER@MALARKYROOFING.COM; HANGULO@MALARKEYROOFING.COM; AP@MALARKEYROOFING.COM |
| 31468503 | HERBERT P. SEARS CO. | CHRIS@HPSEARS.COM; PCOLLINS@HPSEARS.COM; ASCOTT@HPSEARS.COM |
| 31481098 | HERBERT S RADLEY MD & HAROLD M COHEN MD MED CORP | BASEMFANOUS5@GMAIL.COM; FANOUS5@GMAIL.COM |
| 31462693 | HERITAGE CAPITAL GROUP, LLC | 210MAINMGR@VMIMGMT.COM; CAROL@HERITAGECAPITALGROUP.NET; DFLYNN@EMCMGMT.COM |
| 31460526 | HERITAGE COMMUNITY CREDIT UNION | CHADS@HERITAGECCU.COM; HCCUINVOICES@HERITAGECCU.COM; TECHF@HERITAGCCU.COM |
| 31460403 | HERITAGE CONTRACTOR SUPPLY, LLC | ADMIN@HCSOKC.NET |
| 31461752 | HERITAGE DISTRIBUTING COMPANY | MARIOG@ROCKVIEWFARMS.COM; CRISTIANV@ROCKVIEWFARMS.COM |
| 31457192 | HERITAGE DISTRIBUTING COMPANY DBA NINTH AVENUE FOODS | 1MARIOG@HERITAGE-DIST.COM; CRISTIANV@HERITAGE-DIST.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459570 | HERITAGE TRUCK & AUTOMOTIVE, INC. | HERITAGETRUCK@MSN.COM |
| 31465950 | HERLONG CHEVROLET BUICK | BEN@HERLONGNET.COM; TRIPP@TRIPPWILLIAMSON.COM; PEGGY@HERLONG.NET |
| 31463436 | HERMAN L. RUNDLE M.D. INC. | RUMDLEEYECARE@YAHOO.COM; KEITH.RUNDLEMD@YAHOO.COM |
| 31458870 | HERSCHEND ENTERTAINMENT COMPANY LLC | SPLEDGER@HFECORP.COM; ADAM.WOLFF@HFECORP.COM; SYALLEY@DOLLYWOOD.COM; STHACCOUNTSPAYABLE@SONGTELLERHOTEL.COM |
| 31456373 | HERVEY BARLOW SPECIALTY CONTRACTORS, L.L.C. | LISA@HERVEYBARLOW.COM; JUANA@HERVEYBARLOW.COM; MIRELLA@HERVEYBARLOW.COM |
| 31456843 | HERZOG, YUHAS, EHRLICH, & ARDELL, A.P.C. | HERZOG@IX.NETCOM.COM; JE@AVLAW.INFO; LC@AVLAW.INFO |
| 31481316 | HEWS COMPANY, LLC | BGUILLERAULT@HEWSCO.COM; DHEWS@HEWSCO.COM; JHEWS@HEWSCO.COM |
| 31457132 | HEYMAN & ASSOCIATES INC. CERTIFIED PUBLIC ACCOUNTANTS | CINTHYAC@MARTINICOCPA.COM |
| 31470127 | HHS COMMUNICATIONS | JOHN@HHSCONSTRUCTION.NET; KEVIN@HHSCONSTRUCTION.NET; MSISLER@HHSCONSTRUCTION.NET; CYNTHIA@HHSCOMMUNICATIONS.NET |
| 31465141 | HI QUALITY AUTO BODY INC | TONI@HIQUALITYAUTOBODY.COM |
| 31478150 | HI REZ DIGITAL SOLUTIONS | MAT@HIREZ.COM; SARAHLEDENBACH@YAHOO.COM |
| 31465142 | HICKORY HILL GOLF COURSE | ERIC@GOLFHICKORYHILL.COM; DONNY@GOLFHICKORYHILL.COM |
| 31468045 | HIDDEN CANYON H.O.A. | RAYNIE@IDEAL-MGMT.COM; TRACY@NEVCM.COM |
| 31481222 | HIDDEN HILLS COMMUNITY ASSOCIATION | STEFANY@HIDDENHILLS.ORG; RIDGEN@TEL.COM |
| 31474475 | HIGBY JV LLC | HIGBYMGR@GREYSTAR.COM |
| 31458370 | HIGH DESERT MONTESSORI CHARTER SCHOOL | SHERRIE@HDMSRENO.COM; JIM@775PC.COM; SHEILA@HDMSRENO.COM |
| 31477889 | HIGH GROUND INSURANCE SERVICES | GMARTIN@UNITEDAGENCIES.COM; BJACKSON@UNITEDAGENCIES.COM |
| 31477540 | HIGH GROVE MEDICAL | UTILITIES@AH.ORG |
| 31480841 | HIGH LINER FOODS (USA), INC | JOHN.MACDONALD@HIGHLINERFOODS.COM; PAUL.MATTHEWS@HIGHLINERFOODS.COM; RYAN.WALL@HIGHLINERFOODS.COM |
| 31471880 | HIGH PLAINS BANK | JON@HIGHPLAINSBANK.COM; RYANB@HIGHPLAINSBANK.COM; HEATHER@HIGHPLAINSBANK.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480621 | HIGHGROUND TRADING LLC | ERIC.MEYER@HIGHGROUNDDAIRY.COM; MIKEB@HIGHGROUNDTRADING.COM; RICKG@HIGHGROUNDTRADING.COM |
| 31459984 | HIGHLAND PARK PRESBYTERIAN CHURCH | JAY.LEE@HPPRES.ORG; FRANCISCO.PEREZ@HPPRES.ORG; TODD.RUTENBAR@HPPRES.ORG |
| 31466845 | HIGHLAND PLASTICS, INC | WWARREN@HIPLAS.COM; AQUAN@HIPLAS.COM |
| 31466571 | HIGHLANDER PARTNERS LP | MARIO@PROGRESSIVEITSOLUTIONS.COM; RGALLINI@HIGHLANDER-PARTNERS.COM; BGREEN@PROGRESSIVEITSOLUTIONS.COM |
| 31476313 | HIGHRISE NETWORKS | FORREST.BLAKE@HIGHRISENETWORKS.COM; PAM.VETTER@HIGHRISENETWORKS.COM |
| 31469977 | HIGHWAY 71 RV PARK | HWY71RVPARK@YAHOO.COM |
| 31470969 | HIKAM AMERICA INC | CATALINA@HIKAM.COM; VLADIMIR@HIKAM.COM; NAKANDAKARI@HIKAM.COM |
| 31469459 | HILGENFELD MORTUARY | BECKY@HILGENFELDMORTUARY.COM; DANIEL@HILGENFELDMORTUARY.COM; JERRY@HILGENFELDMORTUARY.COM |
| 31478324 | HI-LINE ELECTRIC COMPANY | MARSHA@HI-LINE.COM; NATHAN@HI-LINE.COM |
| 31460404 | HI-LITE MANUFACTURING CO., INC. | BRAD@IITPRO.COM; DAVIDM@HILITEMFG.COM |
| 31456483 | HILL ENGINEERS, ARCHITECTS, PLANNERS, INC. | JPOWELL@HILLENGINEERS.COM; HILL@HILLENGINEERS.COM; PGALLIHER@HILLENGINEERS.COM |
| 31475913 | HILL FARRER & BURRILL LLP | GRUBALCABA@HILLFARRER.COM; TBERNSTEIN@CORPTELECOM.COM |
| 31471622 | HILLBROOK SCHOOL | BSELAK@HILLBROOK.ORG; AYOFFEE@NOVANI.COM |
| 31467472 | HILLEL HEBREW ACADEMY | ESENDER@HILLELHEBREW.ORG; DSILVERMAN@HILLELHEBREW.ORG |
| 31481519 | HILLTOP HOUSE, LLC | LORRAINA.PANG@SCGAMERICA.COM; DANNYWEI@SCGAMERICA.COM; JESSICA.CHIEN@SCGAMERICA.COM |
| 31476766 | HILMAR UNIFIED SCHOOL DISTRICT | LREGO@HILMAR.K12.CA.US |
| 31471449 | HINDS BANNER LLC | JHAUSINGER@HINDSBANNER.COM |
| 31473693 | HINDS HOSPICE | JMAJORS@HINDSHOSPICE.ORG; LSTRATIGOS@HINDSHOSPICE.ORG |
| 31459846 | HINES GLOBAL REIT PLAYA VISTA LP | JEN.WILDING@HINES.COM; RIA.RAGUCOS@HINES.COM; ERIC.LYDY@HINES.COM; CPV.INVOICES@HINES.COM |
| 31478942 | HINES INTERESTS LIMITED PARTNERSHIP | KELSI.BARSOCCHINI@HINES.COM; KRISTEN.BETTS@HINES.COM; AYAKA.SUZUKI@HINES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472573 | HIP SISTERS LLC | SALES@GOBLACKBIRD.NET; SALES@GOBLACKBIRD.NET |
| 31457414 | HISTORIC MISSION INN CORPORATION DBA MISSION INN | AMAALOUF@MISSIONINN.COM; ED.TSAI@INLANDPREMIER.COM; GMARDEROS@MISSIONINN.COM |
| 31463414 | HISTORICAL RESOURCES, INC. | LAHILAHI@ROADRUNNER.COM; R.BARRON@HOMESTEADMUSEUM.ORG |
| 31457179 | HITCHCOCK AUTOMOTIVE RESOURCES DBA NORTHRIDGE TOYOTA | BBROCK@NORTOY.COM; RCAMPOS@NORTOY.COM; CANDERSEN@NORTOY.COM |
| 31462897 | HITPAC RISK MANAGEMENT INC. | ASAHOTA@KLARITYFX.COM; MATT.BELSHAW@HIFX.CO.UK |
| 31470204 | HJ SHERMAN COMPANY | BRANDONLAUGHRIDGE@GMAIL.COM; LISA@HJSHERMAN.COM; HILARIO@HJSHERMAN.COM |
| 31472371 | HK5 MOTORS INC. | MASATW@HOTMAIL.COM; TUFTUF1114@GMAIL.COM |
| 31457708 | HM SUREROCK INC. -4982 4TH STREET BALDWIN PARK | RICHARDK@EDSELECTRICAL.COM |
| 31472516 | HM.CLAUSE, INC. | NATE.HOWARD@LIMAGRAIN.COM; RYAN.RUNCA@LIMAGRAIN.COM; EXT-ARTHUR.PELLETIER@LIMAGRAIN.COM |
| 31475406 | HMC GROUP | JASON.MEEKS@HMCARCHITECTS.COM; TAN.TRINH@HMCARCHITECTS.COM; JODY.ROSS@HMCARCHITECTS.COM; AP@HMCARCHITECTS.COM |
| 31475501 | HMRV LLC | HPATEL@VSQUAREDINVESTMENTS.COM; DRJAYESH57@GMAIL.COM |
| 31473033 | HMS STORES LLC | ARMAN@MODERNBATHROOM.COM; HARRY@MODERNBATHROOM.COM; MARTY@MODERNBATHROOM.COM; ACCOUNTING@WYNDHAMCOLLECTION.COM |
| 31467473 | HOBAN MANAGEMENT INC. | LINDA@HOBANMANAGEMENT.COM; RENEE@HOBANMANAGEMENT.COM; TOM@HOBANMANAGEMENT.COM |
| 31479024 | HODARI MD DERMATOLOGY, INC. | JTHOMSON@REJUVENE.COM; SSTLOUIS@HODARIMD.COM; JD1@ELAMITSOLUTIONS.COM |
| 31458154 | HODGDON MANAGMENT AND CONSTRUCTION INC | CLEMESH@AOL.COM; ROBYN@HODGDONGROUP.COM |
| 31469213 | HOFFMAN ELECTRONICS | MATTH@ALARMWATCH.COM; BRIANB@ALARMWATCH.COM; KEVINM@ALARMWATCH.COM |
| 31462584 | HOFFMAN SABBAN & WATENMAKER | PAUL@HSWLAW.COM; SHOFFMAN@HSWLAW.COM; SHOFFMAN@HWSLAW.COM |
| 31471623 | HOFFMANN HOSPICE | RHOFFMANN@HOFFMANNHOSPICE.ORG; TOMHOFF@HOFFMANNHOSPICE.ORG; ANTHONY@ADVNETSOL.COM; SUPPORT@HOFFMANNHOSPICE.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475569 | HOFS HUT | CCRAWLEY@HOFMANGROUP.COM; AGONZALEZ@HOFMANGROUP.COM |
| 31472638 | HOGAN MFG. INC. | TYLERL@HOGANMFG.COM |
| 31468586 | HOKTO KINOKO COMPANY | KAZ.IKEDA@HOKTO-KINOKO.COM |
| 31461482 | HOLIDAY GARDEN SF CORPORATION | JAMES.MCDANIEL@AIMBRIDGE.COM; ALEX.ANGUIANO@AIMBRIDGE.COM; DORA.TAFOLLA@INTERSTATEHOTELS.COM |
| 31465799 | HOLIDAY GARDEN VC CORP. | BILLY.DYE@AIMHOSP.COM; DANIEL.EFRON@AIMBRIDGE.COM; DEPLAND@BPT3.NE |
| 31459269 | HOLIDAY INN EL MONTE - LOS ANGELES | REGINA.L@HOLIDAYINNELMONTE.COM; ESTHER@HOLIDAYINNELMONTE.COM |
| 31469361 | HOLIDAY INN EXPRESS | SAMIR@HIEMORGANHILL.COM; KIRTMULJI@GMAIL.COM |
| 31477384 | HOLIDAY LAW FIRM, P.C. | AWORBOYS@LEASELAW.COM; MHOLIDAY@LEASELAW.COM; ARTHUR@PRIVER.US |
| 31471838 | HOLLAND & SHERRY | HSHANNON@HOLLANDANDSHERRY.COM; KGOTTESMAN@HOLLANDANDSHERRY.COM; MSPANIEL@HOLLANDANDSHERRY.COM |
| 31461038 | HOLLINS MANAGEMENT GROUP, INC. | LDUARTE@CARENTERPRISES.NET; JGREEN@CARENTERPRISES.NET; SSHEER@ANABIOIL.COM |
| 31465634 | HOLLYWOOD AT HOME, INC. | PETER@PETERDUNHAM.COM; SEAN@HOLLYWOODATHOME.COM; DENISE@HOLLYWOODATHOME.COM |
| 31457818 | HOLMAN DISTRIBUTION CENTER OF WASHINGTON INC. | SHARO@HOLMANUSA.COM; BP_RODOLFO_C_CORONA@HILLSPET.COM; SRAHLING@HOLMANUSA.COM |
| 31469319 | HOLOCAUST MUSEUM LA | SAMARA@LAMOTH.ORG; MARIA@HMLA.ORG; JALVAREZ@GENNET.COM; JBD@JBD.NET |
| 31473982 | HOLT & BUGBEE | WCOLLINS@HOLTANDBUGBEE.COM; JBISBO@BOOSTTECH.NET; PBURNS@HOLTANDBUGBEE.COM |
| 31477541 | HOLT OF CALIFORNIA | GDRYDEN@HOLTCA.COM; AEDWARDS@HOLTCA.COM |
| 31462038 | HOLTHOUSE CARLIN & VAN TRIGT | ACCOUNTS.PAYABLE@HCVT.COM; STEVEN.COOK@HCVT.COM; EDWARD.KIM@HCVT.COM |
| 31457349 | HOLTZ, SLAVETT & DRABKIN, A PROFESSIONAL LAW CORP | GSLAVETT@HSDTAXLAW.COM; AALFARO@HSDTAXLAW.COM |
| 31462611 | HOLY FAMILY CATHOLIC CHURCH | BUSINESS@ONEHOLYFAMILY.ORG; CHURCH@ONEHOLYFAMILY.ORG |
| 31479187 | HOLY NAME OF MARY | COSME@HNMPARISH.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469713 | HOLYOKE PEDIATRICS | CHIENP@HOLYPEDS.COM; DEJESUSE@HOLYPEDS.COM; PERRYJ@HOLYPEDS.COM; FLETCHERC@HOLYPEDS.COM |
| 31466894 | HOLYOKE PUBLIC SCHOOLS | MATTDUPONT@HPS.HOLYOKE.MA.US; ALUGO@HPS.HOLYOKE.MA.US; MKUZMESKAS@HPS.HOLYOKE.MA.US; ASMITH@HPS.HOLYOKE.MA.US |
| 31469864 | HOM BV MANAGER LLC | BRIDGEVIEWMGR@TFJGROUP.COM; TLUSTER@TFJGROUP.COM |
| 31465976 | HOME BANK OF CALIFORNIA | ACHEATHAM@HOMEBANKOFCALIFORNIA.COM; MCOITO@HBC.BANK |
| 31458183 | HOME CARE ASSISTANCE OF CALIFORNIA LLC | IT@HOMECAREASSISTANCE.COM; KHAYES@HOMECAREASSISTANCE.COM; PHUYNH@HOMECAREASSISTANCE.COM; UTILITY_RENT@THEKEY.COM |
| 31462797 | HOME CARE NETWORK EAST INC. | JFULBRIGHT@HOMECARENETWORK.COM; HCN-FINANCE@HOMECARENETWORK.COM; MSINGLETON@HOMECARENETWORK.COM |
| 31460059 | HOME HEALTH CARE MANAGEMENT INC. | BHANNA@HOMEANDHEALTHCAREMGMT.COM; ACCOUNTING@HOMEANDHEALTHCAREMGMT.COM |
| 31477542 | HOMEBOY INDUSTRIES | APLATTS@HOMEBOYINDUSTRIES.ORG |
| 31479673 | HOMEBRIDGE INC. | JLUM@HOMEBRIDGECA.ORG; SPITCHFORD@HOMEBRIDGECA.ORG; JOWENS@HOMEBRIDGECA.ORG |
| 31469183 | HOMEFED CORPORATION | ERUHE@HFC-CA.COM; AREGALIA@HFC-CA.COM |
| 31460527 | HOMEFIRST OF SANTA CLARA COUNTY | AURTON@HOMEFIRSTSCC.ORG; CDOYLE@HOMEFIRSTSCC.ORG; FHO@HOMEFIRSTSCC.ORG |
| 31465951 | HOMEOWNER'S REHAB. INC. | ADC@HOMEOWNERSREHAB.ORG |
| 31480027 | HOMEPRO OPERATING LLC | A.FRANK@HOMEPROTECH.COM; B.BARNES@HOMEPROTECH.COM; EGARCIA@GOADVANTEX.COM; J.COLOSIMO1@HOMEPROTECH.COM |
| 31476776 | HOMES FOR LIFE FOUNDATION | CLIESS@HOMESFORLIFE.ORG; PTANI@HOMESFORLIFE.ORG |
| 31470401 | HOMES OF HOPE INC. | DOGLESBY@HOMESOFHOPE.ORG; JRANDOLPH@TRGCOMMUNITIES.COM; ACOOPER@OPPORTUNITYCENTERSC.ORG |
| 31481106 | HOMESITE SERVICES INC. | MARCUS@LANLOGIC.COM; MAMERINE@HOMESITESERVICES.NET; TTOMEI@HOMESITESERVICES.NET |
| 31467438 | HOMESTEAD SCHOOLS INC | HSAMSUNG03CELL@GMAIL.COM; VJ1223@AOL.COM |
| 31473938 | HONDA LEBANON | PGUDZ@BENNETTCARS.COM |
| 31463726 | HONEYBEE FOODS CORPORATION | BETH.DELACRUZ@JOLLIBEEUSA.COM; RAMON.VELEZ@JOLLIBEEUSA.COM; KEN.PADILLA@JOLLIBEEUSA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466572 | HONG CHANG CORPORATION | HAI@HONGCHANGCORP.COM; JEFFREY@HONGCHANGCORP.COM; APHC@HONGCHANGCORP.COM |
| 31474896 | Name on File | Email on File |
| 31473983 | HOPE SERVICES | CHUGGINS@HOPESERVICES.ORG; FHSU@HOPESERVICES.ORG; SVATTURI@HOPESERVICES.ORG |
| 31477947 | HOPPE DENTAL CORP. | INFO@PAULHOPPEDENTISTRY.COM |
| 31462294 | HORIZON GLOBAL AMERICAS INC. | HORIZON_INVOICES@NEXTPROCESS.COM; SETH.PUFAHL@FIRSTBRANDSGROUP.COM; AHAUSER@HORIZONGLOBAL.COM |
| 31470702 | HORIZON INTERIORS | VAL@HORIZONINTERIORSLLC.COM; ACCOUNTING@HORIZONINTERIORSLLC.COM; DOROTHY@HORIZONINTERIORSLLC.COM |
| 31460620 | HORIZON RIVER TECHNOLOGIES, LLC | MIFTHA.JANNAT@HORIZONRIVER.COM; DAISY.SAMBO@HORIZONRIVER.COM; 1DAISY.SAMBO@HORIZONRIVER.COM2 |
| 31476767 | HORIZON SERVICES, INCORPORATED | CHRIS.PATTERSON@HSIMAIL.ORG; GAVIN.OCONNOR@HSIMAIL.ORG |
| 31480726 | HORIZON TIRE | BRYAN.LIU@HORIZONTIRE.COM; ERIN.WU@HORIZONTIRE.COM; BELLA.SONG@HORIZONTIRE.COM |
| 31465112 | HOROWITZ MANAGEMENT INC. | EMEI@HOROWITZGROUP.COM; IDA@HOROWITZGROUP.COM |
| 31457674 | HOROWITZ ZARON MCMAHON ACCOUNTANCY CORPORATION | HELP@TECHMEDICS.COM; TRACY@HZMCPAS.COM; DPOPE@ECAMSECURE.COM |
| 31479204 | HORRIGAN COLE ENTERPRISES | HENRI.RAJAGUKGUK@THEMENTORNETWORK.COM; MEYLING.SAMUEL@SEVITAHEALTH.COM; MOISES.AMPARO@SEVITAHEALTH.COM; MENTORPORTAL@CASSINFO.COM |
| 31458661 | HOSE CONNECTION & RUBBER SUPPLY, INC | PORTIA@HOSECONNECTION.NET; HCRSTPX@NETWORKINGSOLUTIONS.NET; BRAD@HOSECONNECTION.NET |
| 31475555 | HOSE-MAN | DANNYP@HOSE-MAN.COM; MARK@HOSE-MAN.COM |
| 31456319 | HOSP, GILBERT & BERGSTEN, A LAW CORPORATION | MHAMILTON@HOSPLAW.COM; DCURLANIS@HOSPLAW.COM; RBERGSTEN@HOSPLAW.COM |
| 31458808 | HOSPICE FOUNDATION OF AMERICA, INC. | ATUCCI@HOSPICEFOUNDATION.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466753 | HOSPICE OF SAN JOAQUIN | RBURNETT@HOSPICESJ.ORG; CSHERMAN@HOSPICESJ.ORG; DIST-IT@HOSPICESJ.ORG; INACTIVE282025.ADASMARINAS@SJHOSPICE.COM |
| 31460621 | HOSPITALITY CONSULTING SERVICES | HILTON.SHER@2BICA.COM |
| 31464233 | HOTEL CARMEL ENTERPRISES, INC. | HBIRMELE@HOTELCARMEL.COM; LEO@HOTELCARMEL.COM; RIVERSON@BOTTOMLINEDIRECT.COM |
| 31466934 | HOTEL HUNTINGTON BEACH | JT@HOTELHB.COM; DXU@HOTELHB.COM |
| 31462651 | HOTEL INVESTMENT GROUP, LLC | CSTEPHANY@KINSETH.COM; BKINSETH@KINSETH.COM |
| 31457009 | HOTEL MANAGEMENT SERVICES, LLC DBA BRAINTREE HOSPITALITY | JKOENIG@BT-HOSP.COM |
| 31460026 | HOUK AIR CONDITIONING, INC | DOUGW@HOUKAC.COM; LAUSTIN@HOUKAC.COM; KKENYON@MYSUPPORTPAD.COM |
| 31466573 | HOUSING AFFILIATES INC | ITHELP@REALTECHLA.COM; CLAUDIA@REALTECHLA.COM |
| 31457688 | HOUSING AUTHORITY OF THE CITY OF SANTA BARBARA | AGONZALES@HACSB.ORG; OSCARS@I-NETT.COM; SSZYMNASKI@HACSB.ORG; AESPARZA@HACSB.ORG |
| 31457859 | HOUSING AUTHORITY OF THE COUNTY OF BUTTE | INVOICES@BUTTE-HOUSING.COM; TIMF@BUTTE-HOUSING.COM |
| 31456154 | HOUSING AUTHORITY OF THE COUNTY OF SALT LAKE | JBLAKHAM@HOUSINGCONNECT.ORG; KZABRISKIE@HOUSINGCONNECT.ORG |
| 31457426 | HOUSING AUTHORITY OF THE COUNTY OF SANTA BARBARA | JUANGARCIA@HASBARCO.ORG; JEFFALEXANDER@HASBARCO.ORG |
| 31478656 | HOUSING AUTHORITY OF TRAVIS COUNTY | PATRICK.B.HOWARD@TRAVISCOUNTYTX.GOV; BARBARA.MORAN@TRAVISCOUNTYTX.GOV |
| 31458409 | HOUSING CONSERVATION COORDINATORS INC | LTHROPE@HCC-NYC.ORG; MAMOR@HCC-NYC.ORG; MSHAGENOV@HCC-NYC.ORG; ALOBIONDO@HCC-NYC.ORG |
| 31481581 | HOUSTON BEHAVIORAL HOSPITAL SYSTEM LLC | ADRIAN.FLORES@HOUSTONBEHAVIORALHEALTH.COM |
| 31479639 | HOUSTON GRINDING | JAMES.LATTIMER@HGMINTERNATIONAL.COM; JUAN.NIEVES@HGMINTERNATIONAL.COM; ADMIN@HGMINTERNATIONAL.COM |
| 31479539 | HOUSTON METRO ORTHO AND SPINE SURGERY CENTER LLC | CBELL@ELITESURGICALAFFILIATES.COM; MMAYFIELD@ELITESURGICALAFFILIATES.COM; KEFIRD@NOBILISHEALTH.COM |
| 31462583 | HOWARD BUILDING CORPORATION | MCHAN@HOWARDBUILDING.COM |
| 31465224 | HOWARD GAY INSURANCE LLC | LHOWARD@HOWARDGAY.COM; AHILL@HOWARDGAY.COM; ECOWELL@CORCYSTEMS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460060 | HOWARD SCHULTZ & ASSOCIATES, LLC | HPSASSOC@GMAIL.COM |
| 31471785 | HOW'S WORK, INC. | MATTABERNATHY@HOWSWORKINC.COM; PAMELAABERNATHY@HOWSWORKINC.COM; LISA@HOWSWORKINC.COM |
| 31479598 | HP HOSP EATNJ RT35 PI LLC | JOSEPH.SIRIANNI@HILTON.COM; MATT@AVIONH.COM |
| 31469216 | HR & ASSOCIATES LLP | CCRUZ@HRACPA.COM; ACHANG@SYNTECHGROUP.COM |
| 31468058 | HRMD MANAGEMENT, LLC | ACCOUNTING@TEXASPAINPHYSICIANS.COM; JOTULA@TEXASPAINPHYSICIANS.COM |
| 31481602 | HSC PROPERTY OWNER LLC | JTICZON@NORTHWOODRETAIL.COM; NWILLIAMS@NORTHWOODRETAIL.COM |
| 31475669 | HSG INC | DBINION@HSGINC.ORG; DHERNANDEZ@HSGINC.ORG; DANIEL.KOTSIDES@COLORADO.EDU |
| 31469256 | HSK INDUSTRIES INC. | MIKYLE.NACHTRIEB@HSKINDUSTRIES.COM; INVOICES.DWVENDORS@FLORIDADESIGNWORKS.COM; NOC@GREENWIREIT.COM |
| 31468188 | H-SQUARE CORPORATION | JCESENA@H-SQUARE.COM; MORENO@H-SQUARED.COM; LCHENG@H-SQUARE.COM |
| 31467572 | HTI CYBERNETICS, INC. | SELMORE@HTICYBERNETICS.COM; JSNAY@HTICYBERNETICS.COM; AP@HTICYBERNETICS.COM |
| 31479651 | HTI TECHNOLOGY AND INDUSTRIES, INC. | PAUL@TRU-VUMONITORS.COM; RHUTCHINSON@GLOBALPOINTUSA.COM; CDIAZ@GLOBALPOINTUSA.COM |
| 31468625 | HUBBS DISABILITY LAW | RCHESQ@INJUREDWORKERLAW.COM; JANICEATHDL@YAHOO.COM |
| 31460597 | HUCKLEBERRY YOUTH PROGRAMS INC. | BRICE@HUCKLEBERRYYOUTH.ORG; MBANDIERA@HUCKLEBERRYYOUTH.ORG; PMIRANDA@HUCKLEBERRYYOUTH.ORG |
| 31470342 | HUDSON GREEN CRAFT | CHRIS.HUGHES@HGCRAFT.COM; MARC.SCHOR@HGCRAFT.COM |
| 31462696 | HUDSON LANE PROPERTIES, LLC | GUESTSERVICES@JENKINSORG.COM; TROY@TJO10X10MGMT.COM |
| 31464003 | HUDSON PODIATRY ASSOCIATE | MICHAELCARIOSCIA@GMAIL.COM |
| 31467257 | HUDSON VALLEY AUDIOLO | DRJEFF@HUDSONAUDIOLOGY.COM; ELAINE@HUDSONAUDIOLOGY.COM; KATHLEEN@HUDSONAUDIOLOGY.COM |
| 31460564 | HUDSON VALLEY REALTY GROUP, LLC | MICHAELGWALKER@MSN.COM; DKNOWLTON@KW.COM; ERINCHAMBERS@KW.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476583 | HUGH M. CUNNINGHAM, INC. | MKOIS@HUGHCUNNINGHAM.COM; DDINGESS@HUGHCUNNINGHAM.COM |
| 31463727 | HUGHES NETWORK SYSTEMS LLC | DIANA.COLE@HUGHES.COM; AKSHAYA.IYER@HUGHES.COM; LILLY.ZIMMERMAN@HUGHES.COM |
| 31471450 | NAME ON FILE | EMAIL ON FILE |
| 31459847 | HUGHES WATTERS & ASKANASE L.L.P. | WCOLEMAN@HWA.COM |
| 31464604 | HUGHSON SAMARITAN VILLAGE | DAN.AGUILAR@SVLIVING.ORG; IT@SVLIVING.ORG; WILLIAM.RAEBER@SVLIVING.ORG; ALBERT.PEREZ@SVLIVING.ORG |
| 31470721 | HUGUENIN KAHN LLP | EHUGUENIN@HUGUENINKAHN.COM; JMORAN@HUGUENINKAHN.COM; RANTIN@INTGRT.COM; BINMAN@WAMSINC.COM |
| 31478325 | HULA MEDIA SERVICES, LLC | RNIO@HULAPOST.COM; VENDOR@HULAPOST.COM |
| 31457440 | HUMAN ASSITANCE & DEVELOPMENT INTERNATIONAL INC. | ADJI@HADI.ORG; ALEEM@HADI.ORG; AMR@HADI.ORG |
| 31464425 | HUME LAKE CHRISTIAN CAMPS | JSCHULER@HUMELAKE.ORG; JSCHULER@HUME.ORG; CCADIZ@HUMELAKE.ORG; AP@HUMELAKE.ORG |
| 31478960 | HUMO CR LP DBA / EL VECINO | DAVID.LARRAZABAL@ARIETEHOSPITALITY.COM |
| 31469024 | HUNGARIAN CONSULATE | JUDIT.KORMENDI@MFA.GOV.HU; ATTILA.DANKU@MFA.GOV.HU |
| 31465952 | HUNT ELECTRONIC USA INC | IVAN@HUNTCCTV.COM; TECHSUPPORT@HUNTCCTV.COM |
| 31469407 | HUNTER DOUGLAS, INC | BRYAN@AWSHADES.COM; TOM@AWSHADES.COM; PAUL.SHERMAN@HUNTERDOUGLAS.COM |
| 31476906 | HUNTERS GLEN ASSET MANAGEMENT, LLC | MISSIONROCK@VIMENTURE.COM; IAN@VIMENTURE.COM; JEAN@VIMENTURE.COM |
| 31459164 | HUNTINGTON BEACH INTERNAL MEDICINE | TERRI@BIZLA.RR.COM; LAURIE@HBIMG.NET |
| 31459588 | HUNTINGTON BEACH MOTORSPORTS INC. | JWAGNER@HBHONDA.COM |
| 31463437 | HUNTINGTON THEATRE COMPANY | SPOOLE@HUNTINGTONTHEATRE.ORG; DMOLONEY@HUNTINGONTHEATRE.ORG |
| 31458347 | HUNTSMAN BUILDING SOLUTIONS (USA) LLC | DADTAYLOR@HUNTSMANBUILDS.COM |
| 31458165 | HUNTSMAN BUILDING SOLUTIONS (USA), LLC | DBRADY@HUNTSBUILDS.COM; JAMES.BARLOW@DEMILEC.COM; ASIMONS@HUNTSMANBUILDS.COM |
| 31470018 | HURLEN CORPORATION | GLENN@HURLEN.COM; SHELBY@HURLEN.COM; ALEXM@HURLEN.COM |
| 31465761 | HURRICANE NETWORK, INC. | USIMAGINGSYS@GMAIL.COM; DYLAN@4VOICE.NET |
| 31460181 | HURTT FAMILY HEALTH CLINIC, INC. | BECKY.CARTER@HURTTCLINIC.ORG; JAMES.CARTER@INTEGRATIONWORKS.COM; JIM@RESCUEMISSION.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466069 | HUSPP LENOX & QUINN LLC | KADEEM.JAMES@HINES.COM; DAN.MATUZAK@HINES.COM |
| 31480345 | HUSS LLC | CBAYER@HUSSFILTERS.COM; ERIC.MIXON@HUSSFILTERS.COM |
| 31470431 | HUST BROTHERS, INC | RLANZA@HUST.COM; NWOLFE@HUST.COM |
| 31464842 | HUTCHINS HEALTHCARE, INC | PYAMSANI@ENSIGNSERVICES.NET; C@ENSIGNSERVICES.NET; PTIERNEY@ENSIGNSERVICES.NET |
| 31467258 | HUTTO DEAN & CO. INC. | GARY@HUTTODEAN.COM; JOELRICH@GWNSECURITIES.COM; JULIE@HUTTODEAN.COM |
| 31466935 | HYDRA ELECTRIC COMPANY | BHAAN@HYDRAELECTRIC.COM; MAQUIMO@HYDRAELECTRIC.COM; LFREEMAN@HYDRAELECTRIC.COM |
| 31474752 | HYDRO, INC. | ABEAN@HYDROINC.COM; STURBEVILLE@HYRDOINC.COM |
| 31475544 | HYDROTEX | BDEWBERRY@HYDROTEXLUBE.COM; JBEASLEY@HYDROTEXLUBE.COM; ETOM@HYDROTEXLUBE.COM |
| 31464884 | HYSEN-JOHNSON FORD, INC. | DEBORAHFALK@PERRYAUTO.COM; IT@PERRYAUTO.COM; GENERALMANAGER@PERRRYFORDNC.COM |
| 31477789 | HYUNDAI OF NEWPORT | JNARCESSIAN@HYUNDAIOFNEWPORT.COM; KPAOLINO@HYUNDAIOFNEWPORT.COM; ATOTI@HYUNDAIOFNEWPORT.COM |
| 31481413 | I & I SPORTS SUPPLY COMPANY | AL@IISPORTS.COM; ACCOUNTING@IISPORTS.COM |
| 31480457 | I DRIVE SMART | GBERLAM@BERLAMNET.COM; JPECORARO@IDRIVESMART.COM; TPECORARO@IDRIVESMART.COM; ETSOMIK@IDRIVESMART.COM |
| 31458356 | I HAVE A DREAM FOUNDATION LOS ANGELES | CHAZNAE@IHADLA.ORG; PAMELA@IHADLA.ORG; KELLY@IHADLA.ORG; AKANGCPA@GMAIL.COM |
| 31465268 | I. L. W. U. CREDIT UNION | DNORA@ILWUCU.ORG; ECOOPER@PMANET.ORG |
| 31463520 | I.C.E. TRANSPORT CO., INC. | ANDREW.ROZEK@ICETRANSPORT.COM |
| 31464997 | I.D. MEDICAL CORPORATION | ELIZABETH.LUBLINER@TMPHYSICIANS.COM; JUANITA.RUIZ@TMPHYSICIANS.COM |
| 31479758 | I.L.S., INC. | BRANDON@ILSINC.NET; OMAR@ILSINC.NET |
| 31471016 | I.S.C. SALES INC. | STEPHANI.LACKEY@ISCSALES.COM |
| 31472334 | IBS ELECTRONICS | ROB@IBSELECTRONICS.COM; ALEX.THOMPSON@IBSELECTRONICS.COM |
| 31456795 | ICG SOVEREIGN AT TOWN CENTER PHASE II LLC | PJCALVO@ZRSMANAGEMENT.COM; RNIEVES@ZRSMANAGEMENT.COM; INACTIVE2212025.KRISTEN.JOHNSON@RPMLIVING.COM |
| 31480773 | ICMC, DEVELOPMENT | JEPSEN@ICMC.NET; ISAJIW@ICMC.NET; DEVELOPMENT@ICMC.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476395 | ICO DEVELOPMENT, LLC DBA ICO GROUP OF COMPANIES | KDAMIAO@ICOGROUPCO.COM; LHERNANDEZ@ICOGROUPCO.COM; CHRIS.WANAMAKER@COMSOLUTIONSUSA.COM |
| 31467746 | ICON MEDIA DIRECT INC | DAVISM@ICONMEDIADIRECT.COM; VICA@ICONMEDIADIRECT.COM; INACTIVE932025.CARRIEB@ICONMEDIADIRECT.COM |
| 31478380 | ICONECTIV | CKNIGHT@ICONECTIV.COM; TRA@ICONECTIV.COM; TELMER@ICONECTIV.COM; JDARGIS@ICONECTIV.COM |
| 31469137 | ICONIQ CAPITAL, LLC | TOM@ICONIQCAPITAL.COM; KEVIN@ICONIQCAPITAL.COM; JASON@ICONIQCAPITAL.COM |
| 31477501 | ICREST INTERNATIONAL LLC | JAMES.KATAYAMA@ICREST-LLC.COM; SHINO.KITAGUCHI@ICREST-LLC.COM; INACTIVE1212026.BREANNA.PRECIADO@ICREST-LLC.COM |
| 31458371 | ICS INTEGRATED COMMUNICATIONS SYSTEMS | AARON.COLTON@ICS-INTEGRATION.COM; JUSTIN.GAMBLE@ICS-INTEGRATION.COM; TOM.ANDERSON@PROGENT.COM |
| 31471786 | ICU EYEWEAR, INC | RANDY@ICUBRANDS.COM; REBECCA@ICUBRANDS.COM; BARRETT@ICUEYEWEAR.COM |
| 31460311 | IDA CLAIRE BEVERAGE HOLDING LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31464022 | IDA CLAIRE THE QUARRY LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31474383 | IDAMED, INC. | BENNETTK@IDAMED.COM; KYLE.IDAMED@GMAIL.COM |
| 31469866 | IDC LOGISTICS INC. | JOEL.BAIN@IDCINTL.COM; CARLOS.RODRIGUEZ@IDCINTL.COM |
| 31477206 | IDC RESEARCH INC | LEGAL@IDC.COM |
| 31461975 | IDEAL CLINICAL RESEARCH, INC | CCAMPBELL@IDEALCLINICALRESEARCH.COM; VFERREIRA@IDEALCLINICALRESEARCH.COM |
| 31474551 | IDEAL REALTY | LINDA@IDEALPROPERTY.COM; SAM@IDEALPROPERTY.COM; PCSUPPORT@IDEALPROPERTY.COM |
| 31477862 | IDEMITSU APOLLO CORPORATION | ROMURA@IDEMITSUAPOLLO.COM; STAKAYANAGI@IDEMITSUAPOLLO.COM; BOBL@IDEMITSUAPOLLO.COM |
| 31462078 | IDENTIFICATION PRODUCTS CORP | LUKEP@IDPRODUCTS.COM; JESSIEG@IDPRODUCTS.COM; JESS@IDPRODUCTS.COM |
| 31468112 | IDENTITY FRAUD, INC. | TWIDMAN@BIZLOCK.COM; BASHWORTH@BIZLOCK.COM |
| 31459500 | IF CONSULTANTS LLC DBA BLU COLLAR | TERANCE@TROBINSON.INFO; TELLIEINC@OUTLOOK.COM |
| 31469979 | NAME ON FILE | EMAIL ON FILE |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474057 | IHMS (SF) LLC | 1SUNIL.SAINI@TAJHOTELS.COM; SUNIL.SAINI@TAJHOTELS.COM; VIVEK.JHUNJHUNWALA@TAJHOTELS.COM |
| 31475157 | IK TELECOM | INFO@IKTELECOM.COM; JOSHUA.SON@FLEXFIT.COM; IKT.MINDY@GMAIL.COM; SEE-NICKNAME@GMAIL.COM |
| 31480774 | IKHANA GROUP INC. | JHOPSON@IKHANAGROUP.COM; JZUBLIN3@IKHANAGROUP.COM; RGILMAN@IKHANAGROUP.COM |
| 31466846 | IL EL CAMINO HOTEL LLC | BILLING@SASHIGROUP.COM |
| 31463381 | ILLIG CONSTRUCTION COMPANY | JMARTINEZ@TILDEN-COIL.COM; PVILLAR@TILDEN-COIL.COM; INVOICES@TILDEN-COIL.COM |
| 31457184 | ILLINOIS TOOL WORKS DBA STERO A DIVISION OF ILLINOIS | WAREWASH.AP@ITWFEG.COM |
| 31460598 | ILLUMINATE PLASTIC SURGERY INC. | DRB@ILLUMINATESURGERY.COM; KATHY@ILLUMINATESURGERY.COM; KYLIE@ILLUMINATESURGERY.COM |
| 31479243 | IMAGE 2000 | JBLATCHFORD@IMAGE-2000.COM; RJCAMPBELL@IMAGE-2000.COM; SANGARM@IMAGE-2000.COM; DELLORFANO@IMAGE-2000.COM |
| 31461948 | IMAGE MANAGEMENT CONSULTANTS | JIMMYPEREZJOHNSON@YAHOO.COM; GHERNANDEZ@LACENTERONLINE.COM; GVALDEZ@LACENTERONLINE.COM |
| 31462585 | IMAGING CENTERS DIRECT, LLC | MARSHA@DMICICD.COM; RICHARD.RILEY@TPX.COM; JOE@DMICICD.COM |
| 31477593 | IMD FLUID SYSTEM TECHNOLOGIES, INC | RMITTLER@SWAGELOK.COM; SUPPORT@ICECONSULTING.COM |
| 31461976 | IMPECCABLE LOGISTIC SERVICES | JACK.MAN@ILSI.GLOBAL |
| 31461712 | IMPERATIVE ENTERTAINMENT, LLC | DOUGJ@OMNI-IT-SOLUTIONS.COM; PAULSZ@ATNIPRO.COM; JALVAREZ@OMNI-IT-SOLUTIONS.COM |
| 31456024 | IMPERIAL PRIMARY CARE MEDICAL GROUP INC. | KELLYGARDOSIK@GMAIL.COM; SNEVAREZ@IPCMED.COM |
| 31478116 | IMPERIAL VALLEY RESPITE | MGONZALEZ@IVRESPITE.COM; JREYNOLDS@ANSMGMT.COM; INACTIVE5212025.AJAUREGUI@ANSMGMT.COM12 |
| 31480842 | IMPLANTECH ASSOCIATES, INC. | ELEICHT@IMPLANTECH.COM; FALMAGUER@IMPLANTECH.COM; KSARGENT@IMPLANTECH.COM |
| 31476777 | IMS EXECUTIVE SUITES INC. | CJONES@IMSSUITES.COM |
| 31463438 | IMT CAPITAL IV GALLERY LLC | ROBERT.HAMMER@IMTRESIDENTIAL.COM; DEAN.HO@IMTRESIDENTIAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480653 | IN GROUP HOSPITALITY INC | GCONCEPCION@INGROUPHOSPITALITY.COM; RPEARSON@PEGHOSPITALITYGROUP.COM; CFRANK@INGROUPHOSPITALITY.COM; RIKARD.PEARSON@HILTON.COM |
| 31480704 | Inc, ACS Services | OPERATIONS@ACS.COM; MLASOFF@ACS.COM; SCORCORAN@ACS.COM; AP@ACS.COM |
| 31470474 | Inc, AMD Communications | KBOWDEN@AMDCOMM.COM; DMASTERS@AMDTECH.COM; JDUMAIS@AMDTECH.COM; IAOTR74@GMAIL.COM; IAOTR74@GMAIL.COM |
| 31464660 | Inc, Bridgepointe Technologies | BMILLER@BPT-CORP.COM; LAURIE@BPT-CORP.COM; SEVARS@BPT-CORP.COM; BMILLER@BPT-CORP.COM; CHIHARU.YABE@HAKONEGARDENS.ORG; MUKESHCALIFORNIA@YAHOO.COM |
| 31476795 | Inc, Comer Comm | DAN@COMERCOMMUNICATIONS.NET |
| 31467206 | Inc, Wti Communications | ACCOUNTING@WTICOMMUNICATIONS.COM; TONYR@WTICOMMUNICATIONS.COM; SUPPORT@WTICOMMUNICATIONS.COM; ASNYDER@TPX.COM; ACCOUNTING@WTICOMMUNICATIONS.COM; JOEJ@WTICOMMUNICATIONS.COM |
| 31478805 | INCENTIVE CONCEPTS LLC | SANDERSON@INCENTIVECONCEPTS.COM; JMCDOWELL@INCENTIVECONCEPTS.COM; MREINBERG@INCENTIVECONCEPTS.COM; ACOOK@INCENTIVECONCEPTS.COM |
| 31461949 | INCINTA FERTILITY CENTER LLC | ZDS1939@GMAIL.COM; KHIEMN@HI-MSO.COM; LLI@INCINTAFERTILITY.COM; DDENG@INCINTAFERTILITY.COM |
| 31462728 | INDEPENDENT ELECTRIC SUPPLY | TOMMY.COLLIER@IESUPPLY.COM; NANCY.AULT@IESUPPLY.COM; JEFF.WRIGHT@IESUPPLY.COM; TELECOM@SONEPAR-US.COM |
| 31481633 | INDEPENDENT FINANCIAL SYSTEMS INC | CHRISTY@INDIE-TECH.COM; TOM@PORTFOLIOCO.COM; THALIA@PORTFOLIOCO.COM |
| 31462208 | INDEPENDENT GROUP AGENCY INC | FDABIRI@IGAINSURANCE.COM |
| 31477000 | INDEPENDENT INK INC. | BHARDING@INDEPENDENTINK.COM; RANGA@INDEPENDENTINK.COM; GCONTRERAS@INDEPENDENTINK.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457083 | INDEPENDENT LIVING CENTER OF SOUTHERN CALIFORNIA, INC. | GGABINETE@ILCSC.ORG; JDANKOWSKI@HBLLP.COM; AALCARAZ@ILCSC.ORG |
| 31478961 | INDEVCO NORTH AMERICA INC. | ANDREW.CONTI@INDEVCO-NA.COM; WAYNE.MASHE@INDEVCOPLASTICS.COM; FRED.DIB@INDEVCO-NA.COM |
| 31478962 | INDIA COMMUNITY CENTER INC | PRAMOD@INDIACC.ORG |
| 31467615 | INDIA SWEETS & SPICES | BAWAVALLEY@HOTMAIL.COM; SAME_EMAIL@HOTMAIL.COM |
| 31481603 | INDIAN CANYON PACC LLC | JAPHETR@ROCKWELL.CARE; BOM@INDIANCANYONPOSTACUTE.CARE; SUPPORT.AP@ROCKWELL.CARE; INACTIVE8212025.BILL@NO.COM |
| 31467697 | INDIAN HEALTH COUNCIL | BBARKER@INDIANHEALTH.COM; OHANSON@INDIANHEALTH.COM; RSCHMERSAL@CLOUDNOWCONSULTING.COM; ABACON@INDIANHEALTH.COM |
| 31465763 | INDICOM BUILDINGS, INC. | BETHB@INDICOMBUILDINGS.COM; DEVIN.DUVAK@SUNBELTMODULAR.COM; DAVID.SOUSA@SUNBELTMODULAR.COM |
| 31458000 | INDIO HEALTHCARE & WELLNESS CENTER, LLC | CBONDOC@RHSS1.COM |
| 31478926 | INDONESIAN CONSULATE GENERAL | HILYA.AZKIYA19@GMAIL.COM; ALFAREZAHUDA@INDONESIANCONSULATELA.ORG; ADMIN.LA@KEMLU.GO.ID |
| 31481280 | INDUSTRIAL COMMUNICATIONS AND ELECTRONICS INC. | BOB.JANS@INDUSCOM.COM; ADAM.LANDERS@INDUSCOM.COM; IT.VENDORS@INDUSCOM.COM |
| 31460528 | INDUSTRIAL ELECTRONIC ENGINEERS | MMENDEZ@IEEINC.COM; TWINFREY@CRIONDSI.COM; GGONZALEZ@IEEINC.COM; ACCOUNTING@IEEINC.COM |
| 31458395 | INDUSTRIAL MECHANICAL INSULATION CORP | RBUCKINGHAM@IMICORP.NET |
| 31461713 | INDUSTRIAL TECHNICAL SERVICES | ANDREW.JACKSON@ITS-CONTROL.COM; COLIN@ITS-CONTROL.COM; GEORGE.ASHLEY@ITS-CONTROL.COM; AP@ITS-CONTROL.COM |
| 31480329 | INDUSTRIAL TECTRONICS BEARINGS CORPORATION | KSANTACRUZ@RBCITB.COM; SLATORRE@RBCBEARINGS.COM |
| 31475795 | INERT | SEAN.MCKINNON@INERTTECHNOLOGY.COM; DEBORAH.JOHNSON@INERTTECHNOLOGY.COM; BFOSTER@FOCUSTSI.COM |
| 31474727 | I-NETT, LLC | ARKW@TEAMVSN.COM; ACCOUNTING@I-NETT.COM |
| 31461352 | INFINITI OF SHERMAN OAKS, LLC | LES@Q1C.NET; JOSEFINA.BUNTUKAMPOL@INFINITIOFSOUTHBAY.COM; KLIRA@FIGAUTO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473941 | INFINITY BANK | KLE@GOINFINITYBANK.COM; LUANA@GOINFINITYBANK.COM; VICTOR@GOINFINITYBANK.COM; ALLISOND@GOINFINITYBANK.COM |
| 31466847 | INFINITY BOTTLING, LLC | JESSICA@INFINITYBOTTLING.COM; PATRICIA@INFINITYBOTTLING.COM |
| 31462729 | INFINITY EQUITY GROUP, INC. | DLANDIS@OMGLENDING.COM; PCARR@OMGLENDING.COM; MWALKUP@OMGLENDING.COM |
| 31463262 | INFINITY WATCH CORPORATION | BRENDA88ART@YAHOO.COM; INFINITYINTLUSA@YAHOO.COM |
| 31463248 | INFODAT INTERNATIONAL INC. | ACCOUNTS@INFODATINC.COM |
| 31468455 | INFORMATIVE RESEARCH | MIKEH@INFORMATIVERESEARCH.COM; THONGN@INFORMATIVERESEARCH.COM; USERSUPPORT@INFORMATIVERESEARCH.COM |
| 31469258 | INGENIUM GROUP, LLC | CJOHNSON@PUREINGENIUM.COM; AWARD@PUREINGENIUM.COM; CMCNULTY@PUREINGENIUM.COM |
| 31462613 | INGLEWOOD CEMETERY MORTUARY | TBECKLEY@INGLEWOODCEMETERYMORTUARY.COM; AMYLOCKESB@GMAIL.COM |
| 31465800 | INGLEWOOD PARK CEMETERY | CALVIN.WITCHER@INGLEWOODPARK.ORG; ANWILLIAMS@INGLEWOODPARK.ORG; MARY.GUZMAN@INGLEWOODPARK.ORG; ABANICO@INGLEWOODPARK.ORG |
| 31467259 | INGRAM & COMPANY, LLC | NINGRAM@INGRAMLLC.COM; LISAINGRAM@INGRAMLLC.COM |
| 31462079 | INJURED POLICE OFFICERS FUND | NFETCHO72@GMAIL.COM |
| 31456489 | INLAND BEHAVIORAL AND HEALTH SERVICES INC. | AAYOBI@IBHEALTH.ORG; TLINDSEY@IBHEAKTH.ORG; FBANFIELD@IBHEALTH.ORG |
| 31457330 | INLAND EMPIRE GASTROENTEROLOGY MEDICAL GROUP, INC | KHAMPTON@INLANDEMPIREGI.COM; SLAMKIN@INLANDEMPIREGI.COM; KHANTTON@INLANDEMPIREGI.COM |
| 31476600 | INLAND EMPIRE LIGHTHOUSE FOR THE BLIND | SWOOD@IELIGHTHOUSEFORTHEBLIND.ORG; LEMESHD@AOL.COM |
| 31464491 | INLAND EMPIRE TRUSS, INC. | DRUIZ@INLANDTRUSS.COM; DMEIER@INLANDTRUSS.COM |
| 31462698 | INLAND ENDOSCOPY CENTER INC | LISA@MTVIEWSURGERY.COM; CAROLINE@MTVIEWSURGERY.COM; MASOUD@MTVIEWSURGERY.COM |
| 31459533 | INLAND ENGINEERING SERVICES, INC. | CMONGELLO@INLAND-ENGINEERING.COM; EMAEDA@INLAND-ENGINEERING.COM; RVEGA@INLAND-ENGINEERING.COM |
| 31465977 | INLAND ENVELOPE COMPANY | CINDY@INLANDENVELOPE.COM; RUSSELL@INLANDENVELOPE.COM; KAITLIN@INLANDENVELOPE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460599 | INLAND VALLEY CREDIT UNION, LLP | CPAPENFUS@IVFCU.ORG; TARROYO@IVFCU.ORG |
| 31477060 | INLAND VALLEY EMERGENCY PET CLINIC INC. | BMS@PETDOCS.COM; JPATLOGARDVM@GMAIL.COM; ROMILLER@PETVETCARECENTERS.COM |
| 31480844 | INLAND VALLEY PARTNERS, LLC | AVROHM@RENEW.COM; ECASEY@THECHASEGRP.COM; DBRUHNS@THECHASEGRP.COM |
| 31459590 | INLIGHT REAL ESTATE PARTNERS, LLC | DOUGLAS.CAMPBELL@INLIGHTRE.COM; BARTON.HUNTER@INLIGHTRE.COM; JON.SHAUGHNESSY@INLIGHTRE.COM |
| 31478498 | INLINE INDUSTRIES, INC. | KIRSTEN_SCHWARTZ@HOTMAIL.COM; KSCHWARTZ@BALLVALVE.COM |
| 31462586 | INMAN PROMOTIONAL TEAM INC. | BARNEY@INMANPROMO.COM |
| 31471698 | INNOLUX USA INC. | HOWARD.WU@INNOLUX.COM; DOREEN.LIN@INNOLUX.COM; LINDA.TING@INNOLUX.COM |
| 31460646 | INNOVASYSTEMS INTERNATIONAL LLC | REVANS@INNOVASI.COM; CKERNOZEK@INNOCASI.COM |
| 31466684 | INNOVATION SPECIALTIES | ANDY@INNOVATION-LINE.COM; EDDIE@INNOVAITON-LINE.COM; JASLEENA.KAUR@APPSMART.COM |
| 31458782 | Innovations, Advanced Business | SUPPORT@ABINNOVATIONS.COM; JILL@ABIMSP.COM; AUSTIN@ABINNOVATIONS.COM |
| 31459352 | INNOVATIVE PHYSICIAN SERVICES, LLC | JCOLLINS@IPSBH.NET; JSALGADO@IPSBH.NET |
| 31479652 | INNOVATIVE ROTATIONAL MOLDING, INC. | SHUMPHRIES@IRM-CORP.COM; JGUTHRIE@IRM-CORP.COM; SCOTT.HUMPHRIES@IRM-CORP.COM |
| 31458611 | INNOVATIVE TURNAROUND CONTROLS, LTD. | CHRISTY.SCHULZE@ITC.JOBS; RAY.COOLEY@ITC.JOBS |
| 31466070 | INS & OUTS POTTERY INC. | ABRAHAM@UTCOLLECTION.COM; ACCOUNTING@UTCOLLECTION.COM |
| 31467006 | INSIGHT ACCOUNTING LLP | LSANDFER@SFALLP.COM; RSANDFER@SFALLP.COM; 12345@EMAIL.COM |
| 31467616 | INSIGHT FINANCIAL LLC | ADAM@THEINSIGHTSOLUTION.COM; BECKY@THEINSIGHTSOLUTION.COM |
| 31466575 | INSIGHTFUL MINDS, INC. | RBREEZ@INSIGHTFULMINDS.ORG; MDOAN@INSIGHTFULMINDS.ORG |
| 31477909 | INSPIRATION CRUISES & TOURS INC. | JILL@INSPIRATIONCRUISES.COM; AARON@INSPIRATIONCRUISES.COM; KEVIN@INSPIRATIONCRUISES.COM |
| 31461531 | INSTANT OFFICES HOLDING, INC. | NESTOR.ELIADIS@THEINSTANTGROUP.COM; CHARLOTTE.PRINCE@THEINSTANTGROUP.COM; JIM.BROWN@THEINSTANTGROUP.COM |
| 31458357 | INSTITUTE FOR EDUCATIONAL ADVANCEMENT | CZUNIGA@EDUCATIONALADVANCEMENT.ORG; MAIL@EDUCATIONALADVANCEMENT.ORG; KSANBORN@EDUCATIONALADVANCEMENT.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476865 | INSTITUTE FOR STUDY WESTERN CIVILIZATION | MATTF@GETFITINFOTECH.COM; WILLIAMFREDLUND@MAC.COM; GRACE@WESTERNCIV.COM |
| 31481582 | INSTITUTE FOR THE REDESIGN OF LEARNING | BLEBEL1@TESIDEA.COM; MARK.JODOIN@TESIDEA.COM; RMARTINEZ@IRL.COM; INACTIVE3122025.BLIAR@TESIDEA.COM |
| 31464341 | INSTITUTES OF HEALTH, LLC | ALEX@TERAPIXELS.NET; EANBAR@INSTITUTESOFHEALTH.ORG; SSTRICKLAND@INSTITUTESOFHEALTH.ORG |
| 31457921 | INSTRIDE FOOT & ANKLE SPECIALISTS, PLLC | JENNIFER.MCMURPHY@INSTRIDEFOOT.COM; TODD.MACCOY@INSTRIDEFOOT.COM; JENNIFER.TONKS@INSTRIDEFOOT.COM |
| 31479420 | INSTRUMENTATION LABORATORY | CFERNANDES@WERFEN.COM; CWOODWARD@WERFEN.COM; JRUIZ1@WERFEN.COM |
| 31464452 | INSULATION SUPPLY COMPANY | DMITRI@DMITRISIT.COM; SAMANTHAFOSTER@INSCOINC.COM; CHRISFOSTER@INSCOINC.COM |
| 31465045 | INSURANCE SOURCE LLC THE | GUY@INSURE-U.COM |
| 31460087 | INSZONE INSURANCE SERVICES, INC. | LRAMIREZ@STAFFBOOM.COM; NFEDEI@STAFFBOOM.COM; NHUDSON@INSZONEINS.COM |
| 31472123 | INTEGRA SYSTEMS | ESALVAS@INTEGRASYSTEMSINC.COM; SGALLO@INTEGRASYSTEMSINC.COM; GSALVAS@INTEGRASYSTEMSINC.COM |
| 31466576 | INTEGRAL PARTNERS, LLC | JBRODERICK@INTEGRALCOMMUNITIES.COM; J.STANEK@INTEGRALCOMMUNITIES.COM; SWARD@INTEGRALCOMMUNITIES.COM |
| 31461509 | INTEGRATED BEVERAGE GROUP LLC | ADODGE@INTEGRATEDBEV.COM; AANG@INTEGRATEDBEV.COM; AHALVORSON@INTEGRATEDBEV.COM |
| 31476334 | INTEGRATED BUILDERS GROUP, INC. | AMATTHEWS@INTEGRATEDBG.COM; PJSENDE@INTEGRATEDBG.COM; LGOULD@INTEGRATEDBG.COM |
| 31478003 | INTEGRITY BY THE BAY NH, LLC | RREED@SHORELINEAGENTS.COM; CBELLANY@HOMESINMAINE.COM; KKIRK@SHORELINEAGENTS.COM |
| 31473313 | INTEGRITY CARE | DYARDE@INTEGRITYCAREHOMES.COM; CORY@INTEGRITYCAREHOMES.COM; HMERCURE@INTEGRITYCAREHOMES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465904 | INTEGRITY REBAR PLACERS | EMILY@INTEGRITYREBARPLACERS.COM; LANA@INTEGRITYREBARPLACERS.COM |
| 31459607 | INTEGRUS, LLC DBA ADVANCED OFFICE | DSILLASEN@GOADVANCED.COM; WRONGCONTACT@INSPIRECOMMUNITIES.COM |
| 31459297 | INTELLIGENT COMMUNICATION SERVICES | SSAMANI@INTELLIGENTCS.COM |
| 31480333 | INTELLIHEALTH CARE MANAGEMENT SERVICES INC | SEDYDEMESA@YAHOO.COM; ADMINISTRATOR@EMMANUELHAYWARD.COM; WDEMESA@YMAIL.COM; GLORY1895@AOL.COM |
| 31460899 | INTERAMERICAN COMMODITIES INC. | ERIKA.HERNANDEZ@NKG.COFFEE; JISHAN.EKRAM@NKG.COFFEE; BRIANS@IACCOFFEE.COM |
| 31472373 | INTERBAY MARKET | SHOUBAKI@AOL.COM; TECHONE@INTELLITECHS.COM; INTERBAYMARKET@GMAIL.COM |
| 31456748 | INTERCARD PAYMENTS INC. DBA US TAX SHIELD | RALPHS@USTAXSHIELD.COM; TERRIT@USTAXSHIELD.COM |
| 31459213 | INTERCOASTAL PROPERTY SERVICES LLC | KWISER@21ALPHAGROUP.COM; EPILPIL@21ALPHAGROUP.COM; ASYMS@21ALPHAGROUP.COM |
| 31481464 | INTERCONTINENTAL REAL ESTATE CORPORATION | LINDAC@INTERCONTINENTAL.NET; DAVEJ@INTERCONTINENTAL.NET; SCOTTK@INTERCONTINENTAL.NET; ALEXM@INTERCONTINENTAL.NET |
| 31464342 | INTEREBAR FABRICATORS LLC | ISUAREZ@INTEREBAR.COM |
| 31479280 | INTERFRESH, INC | CHRIST@GETINTERFRESH.COM; CHRIST@GETINTERFREST.COM; ALLEN@GETINTERFRESH.COM |
| 31462987 | INTER-LAKES SCHOOL DISTRICT | MARK.PARSONS@INTERLAKES.ORG; INTERLAKES.AP@INTERLAKES.ORG; PATTY.COES@INTERLAKES.ORG |
| 31476335 | INTERLINE - SCANDINAVIAN DESIGN | MIKEC@INTERLINE.COM; SHAWNS@INTERLINE.COM; BENS@INTERLINE.COM |
| 31461561 | INTERNAL MEDICINE SPECIALISTS | DBRAI@INTERNALMEDLV.COM |
| 31458772 | INTERNATIONAL ACQUISITION GROUP LLC | JHULLENDER@IAGMERGER.COM; LDELCAMPO@IAGMERGER.COM |
| 31457333 | INTERNATIONAL ASSOCIATION OF DRILLING CONTRACTORS | ANTHONY.GARWICK@IADC.ORG; AMANDA.LAWS@IADC.ORG; VERONICA.SPENCER@IADC.ORG |
| KRA_TCC003 | INTERNATIONAL ASSOCIATION OF SHEET METAL, AIR, RAIL, AND TRANSPORTATION. LOCAL UNION NO. 104 | RICARDOZ@SMW104.ORG |
| 31479802 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 201 | LOCAL201@IBEWLOCAL201.ORG; MELANIE_ROSE48@HOTMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457716 | INTERNATIONAL CHURCH OF THE FOUR SQUARE GOSPEL | CASEY@FAITH-FELLOWSHIP.US |
| 31457813 | INTERNATIONAL CHURCH OF THE FOURSQUARE GOSPEL | JJAMIESON@FOURSQUARE.ORG; MFULLERTON@FOURSQUARE.ORG; RWILDERMAN@FOURSQUARE.ORG |
| 31465801 | INTERNATIONAL CITY BANK | LINH.TU@BANKAPLUS.COM |
| 31463521 | INTERNATIONAL DISTRIBUTORS | BJ@MEXPRODUCTS.COM; NICK@MEXPRODUCTS.COM; JAMES@MEXPRODUCTS.COM |
| 31481096 | INTERNATIONAL EDUCATION RESEARCH FOUNDATION, INC | RDELRIO@IERF.ORG; RWHEAT@IERF.ORG; SBEDIL@IERF.ORG |
| 31457968 | INTERNATIONAL EFFECTIVENESS CENTER INC. | BRENT.HOLDEN@ECHOGLOBAL.NET; TARYK@IE-CENTER.COM; REQUESTS@IE-CENTER.COM |
| 31477194 | INTERNATIONAL EXPRESS CO, LTD | AKEMI@IECLAX.COM |
| 31460996 | INTERNATIONAL GUIDING EYES INC | SLWEST@GUIDEDOGSOFAMERICA.ORG; TBLEVINS@GUIDEDOGSOFAMERICA.ORG |
| 31458281 | INTERNATIONAL HOLE-IN-ONE ASSOCIATION | DAVID.BEBOUT@ODDSONPROMOTIONS.COM; GILMARTIN@HIOI.COM; HALL@HIOI.COM |
| 31469138 | INTERNATIONAL HOUSE | BHERMOSURA@IHOUSE-NYC.ORG |
| 31465046 | INTERNATIONAL INSPECTION | RDELGADO@IINSPECT.COM; MDELADO@IINSPECT.COM; LOIVE@IINSPECT.COM |
| 31478909 | INTERNATIONAL MANAGEMENT COMPANY LLC | DEPLAND@REALCOMSOLUTIONS.COM; DAVID.SHIPMAN@THECITIZENHOTEL.COM; DREW.HAYDEN@MARRIOTT.COM; ABDUL.FALL@WHG.COM |
| 31465009 | INTERNATIONAL RECREATION | STEVE@SKYBLUE.COM; ANDY@SKYBLUE.COM; LIZ.ALHERZ@SKYBLUE.COM |
| 31458827 | INTERNATIONAL SECURITY ACADEMY INC. | DORON@ISASECURED.COM; ASHLEY@ISA-ISA.COM |
| 31456932 | INTERNATIONAL UNION OF PAINTERS & ALLIED TRADES LOCAL UNION 52 | LU52@DC36.ORG; JULIAN.NAJERA@DC36.ORG |
| 31459591 | INTERNATIONAL WHOLESALE TILE, LLC | SBERGERON@IWTTESORO.COM; MTOMPOROWSKI@IWTTESORO.COM; KWELCH@IWTTESORO.COM |
| 31481369 | INTEROCEANIC CORP | B.COUCH@IOCMGMTCO.COM; JUSTIN@JKPTECHNOLOGIES.COM; JUSTIN@JKP.TECHNOLOGY |
| 31465113 | INTEROCEANIC CORPORATION | AP@IOCCORP.COM |
| 31479653 | INTERSTATE CONCRETE PUMPING CO, INC | JUDY@ICPUMPS.COM; KEN@ICPUMPS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480776 | INTERSTATE HOTELS | CHRIS.MELLINI@INTERSTATEHOTELS.COM; DAVE.LEGAULT@INTERSTATEHOTELS.COM; COLLEEN.LANGFORD@INTERSTATEHOTELS.COM; INST_CROWNEPLAZACONCORD959@BINVOICES.COM |
| 31476468 | INTERSTATE MANAGEMENT COMPANY, L.L.C. AS AGENT FOR DAVID MARQUIS LLC | AP@ZMCHOTELS.COM |
| KRA_TCC001 | INTERSTATE MANAGEMENT COMPANY, L.L.C. AS AGENT FOR DAVID MARQUIS LLC DBA TOWNPLACE SUITES ANAHEIM MAINGATE | AP@ZMCHOTELS.COM |
| 31462250 | INTERSTATE MEAT COMPANY, INC | HUNG.BANH@STERLINGPACIFICMEAT.COM |
| 31478806 | INTERSTATE OIL COMPANY | SKING@INTERSTATEOIL.COM; NMILLS@INTERSTATEOIL.COM; ITSUPPORT@INTERSTATEOIL.COM |
| 31479205 | INTERTEK TESTING SERVICES | AMER.ITSUPPORT@INTERTEK.COM; JOHN.RIVENBURGH@INTERTEK.COM; MIKE.PARKER@INTERTEK.COM; BDAVIS@MEJETICKS.COM |
| 31458882 | INTERTEK TESTING SERVICES, NA, INC. | JENNIFFER.LOPEZ@INTERTEK.COM; JASPER.VIDANES@INTERTEK.COM |
| 31481604 | INTERVALE TECHNOLOGIES | FDEARBORN@INTERVALETECH.COM; MNICHOLAS@INTERVALETECH.COM; BFERRARO@INTERVALETECH.COM |
| 31461094 | INTERWORLD COMMUNICATI0NS INC. | RALPH-TPAC@INTERWORLD.NET; JERRYH@INTERWORLD.NET; ACCOUNTING@INTERWORLD.NET |
| 31459270 | INTEX ELECTRICAL CONTRACTORS, INC. | KCURRINGTON@INTEXELECTRIC.COM; KEITHB@INTEXELECTRIC.COM; TANIAP@INTEXELECTRIC.COM |
| 31465579 | INTOUCH MARKETING, INC. | GUS@TEAMALVAREZ.NET; MYCHAL@TEAMALVAREZ.NET; TONGM@TEAMALVAREZ.NET |
| 31480845 | INTRAOP MEDICAL CORPORATION | JLUONG@INTRAOP.COM; BURTON_CRAIG@INTRAOP.COM; LTROCHE@INTRAOP.COM |
| 31464453 | INVENTURE REAL ESTATE LLC | DBOSER@INVENTUREPROPERTIES.COM; KMALECK@INVENTUREPROPERTIES.COM; ARUEHLE@INVENTUREPROPERTIES.COM |
| 31465979 | INVESTMENT CONCEPTS INC | BABAKR@ICICORPORATE.COM; GEORGEM@ICICORPORATE.COM; JEFFREYF@ICICORPORATE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462699 | INVESTMENT MANAGEMENT GROUP | MCARIGNAN@OLDPORTADVISORS.COM; TROGERS@OLDPORTADVISORS.COM; EBLY@OLDPORTADVISORS.COM; CSHIFFLER@OLDPORTADVISORS.COM |
| 31462358 | INVICTUS ELIOT ON OCEAN, LLC | TTANIS@GREYSTAR.COM; ELIOTONOCEAN@GREYSTAR.COM; ELIOTONOCEANMGR@GREYSTAR.COM |
| 31464043 | INVISION MANAGEMENT, INC. | MPSARAS@INVCG.COM; GARRET@INVCG.COM |
| 31464004 | INX INTERNATIONAL INK CO. | RUSSELL.SZADOWSKI@INXINTL.COM; PHARIST@CORP.INXINTL.COM; GICZKOWB@CORP.INXINTL.COM |
| 31471468 | IPFS CORPORATION | DEREK.SUITER@IPFS.COM; ITINFRASTRUCTURE@IPFS.COM; CASSIE.CROWLEY@IPFS.COM |
| 31464492 | IPPOLITO INTERNATIONAL LP | JAY@ENTERPRISEADMINS.COM; DENNIS.FLYNN@QVPRODUCE.COM; MICHAEL.HEISINGER@QVPRODUCE.COM |
| 31457682 | IRA & LARRY GOLDBERG COINS & COLLECTIBLES INC. | GLENN@GOLDBERGCOINS.COM; LYLE@GOLDBERGCOINS.COM; HELP@HANLONSOLUTIONS.COM |
| 31481370 | NAME ON FILE | EMAIL ON FILE |
| 31469940 | IRENE NEUWIRTH INC | CLAUDIA@IRENENEUWIRTH.COM; TRACY@IRENENEUWIRTH.COM; MARK@IRENENEUWIRTH.COM; CAITLIN@IRENENEUWIRTH.COM |
| 31473167 | IRIS USA, INC. | ROBERT.CALZADA@IRISUSAINC.COM; DOUGLAS.ROBINSON@IRISUSAINC.COM; EDWIN.BORRERO@IRISUSAINC.COM |
| 31467698 | IRIS VND PARTNERS LLC | CTSORIANO@GMAIL.COM; SHELLYCHA81@GMAIL.COM |
| 31472871 | IRON HORSE LLC | CARLIEM@IRONHORSELLC.COM; AARON@C-TECHSOLUTIONS.ORG |
| 31467805 | IRON MECHANICAL, INC. | MRISSE@IRONMECHANICAL.COM; TALORG@IRONMECHANICAL.COM; AYOUNG@IRONMECHANICAL.COM |
| 31478004 | IRON WORKERS UNION LOCAL 155 | PABLO@IRONWORKERS155.ORG; JESUS@IRONWORKERS155.ORG |
| 31478269 | IRONBRIDGE WEALTH COUNSEL, LLC | ANDREA.SHEIKH@IRONBRIDGEWC.COM; CHRISW@KISCC.COM; MICHELLE.JONES@IRONBRIDGEWC.COM |
| 31476563 | IRONCLAD INC | PETER.RYTHER@IRONCLADHQ.COM |
| 31462359 | IRONHOUSE SANILTARY DISTRICT | IRONHOUSESD@ISD.US.COM; PAZ@ISD.US.COM |
| 31480823 | IRONSIDE HUMAN RESOURCES LLC | HANNAH@IRONSIDEHR.COM; STEVE@FORCETECHIT.COM |
| 31481465 | IRVINE BARCLAY THEATRE OPERATING COMPANY | PAYNE@THEBARCLAY.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477113 | IRVING ORTHOPEDICS & SPORTS MEDICINE | MELYNN.FANNING@PRECISIONORTHOSPORTS.COM; ROBERT@PRECISIONORTHOSPORTS.COM |
| 31480424 | IRVING VALLEY MANAGEMENT, LLC | A.REED@RODEODENTAL.COM |
| 31475828 | ISBX | KCHU@ISBX.COM; LLE@ISBX.COM |
| 31468335 | ISHIHARA CORPORATION | ABRAHAMC@ISKAMERICAS.COM; DUENWALDD@ISKAMERICAS.COM; HOSOKAWAM@ISHIHARA.COM |
| 31464858 | ISLAND DERMATOLOGY, INC. | ISLANDDERMATOLOGY502@GMAIL.COM; KGARCIA@PHYNET.COM |
| 31459608 | ISLAND PACIFIC SUPERMARKETS, INC. | THANARAT@ISLANDPACIFICMARKET.COM |
| 31463621 | ISLAND POWDER COATING, LLC | ISLANDPOWDERCOATING830@GMAIL.COM; OC1025@GMAIL.COM; ISLANDPOWDERCOATING1830@GMAIL.COM |
| 31479244 | ISORX CORP | CHANTAL@ISORX.COM; ISORX@SBCGLOBAL.NET; BARRY@ISORX.COM |
| 31472947 | ISTAFFING INC. | XELHANETWORKS@GMAIL.COM |
| 31474512 | IT PROACTIVE | DAVID@ITPROACTIVE.COM; ALAN@ITPROACTIVE.COM; TYLER@ITPROACTIVE.COM |
| 31463440 | ITALCO FOOD PRODUCTS, INC. | CHRISL@ITALCO.COM; FRANK.M@SKYBRIDGECOMMUNICATIONS.COM; JON@SPECIALTYENTERPRISES.COM |
| 31478913 | ITC NEXUS HOLDING COMPANY, INC | EFERNANDES@ILWW.COM; SKRAUSE@ACCRIVA.COM; FROSSMARK@ILWW.COM |
| 31481605 | ITECHTOOL INCORPORATED | DRC@ITECHTOOL.COM |
| 31481372 | ITEL NETWORKS INC | BILLING@ITEL.COM |
| 31476570 | ITENTIAL LLC | ANDREW.BRESNAHAN@ITENTIAL.COM; FINANCE@ITENTIAL.COM; INFO@ITENTIAL.COM |
| 31474951 | ITL RDU LLC | PM@LOGANANDCHAMBERLAIN.COM; MGR.RALEIGHLOGAN@YUGO.COM; TORTIZ@LIVESQ.COM; ARUND@NEXTCDP.COM |
| 31466555 | ITRANSIT SOLUTIONS LLC | CARY.PARRIS@ITRANSITSOLUTIONS.COM; MELISSA.PARRIS@ITRANSITSOLUTIONS.COM |
| 31476907 | ITS TECHNOLOGIES & LOGISTICS, LLC. | DBOZZI@IN-TERMSERV.COM; JAMARTINEZ@ITSCONGLOBAL.COM; TOCONNELL@ITSCONGLOBAL.COM |
| 31481606 | IVANKO BARBELL COMPANY | IVAN@IVANKOBARBELL.COM; DIANE@IVANKOBARBELL.COM |
| 31468336 | IWF HOTEL HERMOSA LP | DWAGONNER@PACIFICAHOTELS.COM; JPEACHER@PACIFICAHOTELS.COM |
| 31479778 | IXYS CORPORATION | JNISTORAS@LITTELFUSE.COM; NGAITAN@LITTLEFUSE.COM; H.LEE@IXYS.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460448 | J & J PROPERTIES - LA JOLLA LLC | TLEICESTER@NAISANDIEGO.COM; ALYNCH@NAISANDIEGO.COM; KDART@NAISANDIEGO.COM |
| 31461484 | J & M APPLIED TECHNOLOGY INC. | DEBBIE.IMPENS@APTEKLABS.COM |
| 31468292 | J & M SPECTRUM, INC. | ANDY@THESOCHGROUP.COM; JMSPECTRUMINC@GMAIL.COM |
| 31471529 | J & S GROWS, LLC | INFO@JANDSGROWS.COM |
| 31479953 | J & W REDWOOD LUMBER CO. INC | LYNETTEW@JWLUMBER.COM; BRIANG@JWLUMBER.COM; CWHITMAN@MANAGEDSOLUTION.COM |
| 31478500 | J E H ENTERPRISES, INC. | ALEXANDERR@SFTOYOTA.COM; DOUGD@SFTOYOTA.COM; LORI.DODD@SFTOYOTA.COM |
| 31479954 | J ELMER TURNER REALTORS INC. | CSASH.JETRINC@AOL.COM |
| 31478985 | J GEORGE VELARDE, INC. DBA CRYSTAL CHRYSLER, DODGE, JEEP AND RAM | JVELARDES@CRYSTALCHRYSLER.COM; PMCKENNA@CRYSTALCHRYSLER.COM; JFORTNEY@CRYSTALCHRYSLER.COM |
| 31477864 | J HELLMAN FROZEN FOODS INC. | GREG@JHELLMANFROZEN.COM; TRACY@JHELLMANFROZEN.COM |
| 31469439 | J S Z FINANCIAL INC | JSZJENN@SWBELL.NET; JREVEN@JSZFINANCIAL.COM |
| 31466686 | J STAR AUTO GROUP INC. | JARED@JSTARMOTORS.COM; AGAMA@JSTARCDJR.COM; DIANAP@JSTARCDJR.COM |
| 31460970 | J&J COMMERCIAL PROPERTIES INC. | LGUILLOW@CPIAZ.COM; CENGELSMAN@CPIAZ.COM |
| 31465764 | NAME ON FILE | EMAIL ON FILE |
| 31471017 | J. C GURY COMPANY | MARY.COBB@JCGURY.COM; LARRYKUTCHER@JCGURY.COM |
| 31464885 | J. LAYNE BOOKKEEPING LLC | JILLIAN@JLAYNEBOOKKEEPING.COM |
| 31460600 | J. NOBLE BINNS PLUMBING CO. INC | JUSTIN@BINNSPLUMBING.COM; AP@BINNSPLUMBING.COM |
| 31464847 | J. ROBERT WEST M.D. INC. | AJMNETCONSULTING@GMAIL.COM; JEFF@WESTDERM.COM; AP@PLATINUMDERM.COM |
| 31465047 | J. ROBERT WEST M.D. INC. | AP@PLATINUMDERM.COM |
| 31460028 | J. SMALL INVESTMENTS, L.C. | ACCOUNTING@JSMALL.COM; HHASTON@JSMALL.COM; MFAGELMAN@JSMALL.COM |
| 31481526 | J.C. LANSDOWNE INC. | LETICIA@JCLANSDOWNE.COM; ISABEL@JCLANSDOWNE.COM; AP@JCLANSDOWNE.COM |
| 31478117 | J.F. FITZGERALD CO. INC | INFO@FITZGERALDCOMPANY.COM; MPAT@FITZGERALDCOMPANY.COM |
| 31465280 | J.F. MORAN COMPANY, INC. | JIM.SCOTT@OIAGLOBAL.COM; MROSENTHAL@JFMORAN.COM; JWYNNE@JFMORAN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472208 | J.J. REBAR CORP | JMSKOKAN@JJREBAR.COM; BALEXANDER@JJREBAR.COM; KCOOLING@JJREBAR.COM |
| 31460155 | J.S. INTERNATIONAL SHIPPING CORP | WWALLER@JSILOGISTICS.COM |
| 31472174 | JABBERCOMM, INC | BSMITH@JABBERCOMM.COM; BOOKKEEPING@JABBERCOMM.COM |
| 31465553 | JACK & SONS AUTO CENTER | NONE@ONFILE.COM |
| 31465519 | JACK BOLES SERVICES INC | GGARDNER@JACKBOLES.COM; BMADISON@JACKBOLES.COM; KBURRIS@JACKBOLES.COM; ACCOUNTING@JACKBOLES.COM |
| 31465115 | JACKMAX AUTOMOTIVE, INC. | JOHNM@SERRATOYOTA.COM; KRISTINAS@SERRATOYOTA.COM; MMCLEOD@TOYOTAOFDECATUR.COM |
| 31481223 | JACKSON AUTOMOTIVE INVESTMENTS LLC | JASMINE@JACKSONAUTOMOTIVEGROUP.COM; HR@TOYOTAROCKWALL.COM; MATTS@TOYOTAOFCORVALLIS.COM; AUDREYS@SALES.NEWPORTTOYOTA.COM |
| 31466754 | JACKSON FINANCIAL SVC. | JIM.JACKSON@PRUDENTIAL.COM; TYNEAL.MULLINER@PRUDENTIAL.COM |
| 31477779 | JACKSON LUMBER AND MILLWORK | ATTYCAMILL@AOL.COM; DPICCIRILLO@JACKSONLUMBER.COM; RSANARIYA@JACKSONLUMBER.COM |
| 31465011 | JACKSON PROPERTIES, INC. | TCROW@JACKSONPROP.COM; TPARKYN@JACKSONPROP.COM; JDEBIASIO@JACKSONPROP.COM |
| 31477638 | JACKSON TIDUS A LAW CORPORATION | CBROEKING@JACKSONTIDUS.LAW |
| 31475848 | NAME ON FILE | EMAIL ON FILE |
| 31467699 | JACOB HAIVY M.D. INC. | JHAIAVY@YAHOO.COM; CARMEN@INLANDCOSMETIC.COM |
| 31477790 | JACOB MAARSE, INC. | HANKMAARSE@YAHOO.COM; MARINASANTOS1@YAHOO.COM |
| 31457243 | JACOBSEN, RUSSELL, SALTZ, NASSIM & DE LA TORRE, LLP | JRUSSELL@JRSND.COM; MSALTZ@JRSND.COM; SFISCH@JRSND.COM |
| 31474871 | NAME ON FILE | EMAIL ON FILE |
| 31462898 | JAGUAR LAND ROVER ALLENTOWN | PGUDZ@BENNETTCARS.COM |
| 31470083 | JAIPUR CORPORATION | BELIRAM64@YAHOO.COM |
| 31467008 | JAKLE & ALEXANDER, LLP | PATTON@JAKLELAW.COM; ALEXANDER@JAKLELAW.COM |
| 31457293 | JAMAICA PLAIN NEIGHBORHOOD DEVELOPMENT CORPORATION | VHAMPTON@JPNDC.ORG; DALLEN@JPNDC.ORG; ACCOUNTING@JPNDC.ORG |
| 31481466 | JAMES B. MORAN CENTER FOR YOUTH ADVOCACY | ESTEWART@MORAN-CENTER.ORG; PKEENANDEVLIN@MORAN-CENTER.ORG; DMASINI@MORAN-CENTER.ORG |
| 31477001 | JAMES D. KOZMOR INC. | JIM@KOZMORLAW.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464456 | JAMES ELECTRONICS LIMITED | FRUDAS@JAMECO.COM; RCELIS@JAMECO.COM; JFARREY@JAMECO.COM; ACCOUNTSPAYABLE@JAMECO.COM |
| 31461644 | JAMES PERSE ENTERPRISES, INC. | ACCOUNTSPAYABLE@JAMESPERSE.COM |
| 31467574 | JAMES R. MCDANIEL INC | VALERIE@HILLCRESTCONSTRUCTION.COM |
| 31471699 | NAME ON FILE | EMAIL ON FILE |
| 31478051 | JAMIESON MANAGEMENT COMPANY | MJPEPI@IDAD.NED; PAULJ@JAMIESONPROPERTIES.COM; DAVEJ@JAMIESONPROPERTIES.COM |
| 31477596 | JAMNADAS, INC. DBA LA QUINTA RIPON | ELESH.JAMNADAS@GMAIL.COM |
| 31481099 | JAMOC, LLC DBA COASTLINE CHRYSLER DODGE JEEP RAM | ALEX.A@COASTLINEAUTO.COM; MARKR1@BROADBANDCONSULTANTS.COM; AMELANSON@COASTLINEAUTO.COM |
| 31480929 | NAME ON FILE | EMAIL ON FILE |
| 31460911 | NAME ON FILE | EMAIL ON FILE |
| 31477002 | JANET POMEROY CENTER | DDUBINSKY@PRRCSF.ORG; CLAM@PRRCSF.ORG; CTONG@PRRCSF.ORG; ADRIENNE@PRRCSF.ORG |
| 31471963 | JAN'S TOWING INC | JAN@JANSTOWING.COM; JANQUALKENBUSH@VERIZON.NET |
| 31463263 | JANTZEN BRANDS CORPORATION | DWAYNEVAN@GMAIL.COM; GORDON.ZHAO@JANTZENBRANDS.COM |
| 31478944 | JAPAN NATIONAL TOURISM ORGANIZATION | RYOJI_ASO@JNTO.GO.JP; INFOLAX@JNTO.GO.JP; SOSAKI@JNTO-LAX.JP; AMI_PLEWS@JNTO.GO.JP |
| 31481061 | JAS. W. GLOVER, LTD. | JOHNR@GLOVERLTD.COM; JONIO@GLOVERLTD.COM; PHILLIPL@GLOVERLTD.COM |
| 31465012 | JASON BERREMAN ARNP P.S. | JLBERREMAN@GMAIL.COM |
| 31476826 | JASPER AUTO GROUP | SUSELO@AOL.COM; CLAUDIABRINLEE@GMAIL.COM |
| 31469980 | JAURIGUE LAW GROUP | MICHAEL@JAURIGUELAW.COM; ACCOUNTING@JLGLAWYERS.COM; ABIGAIL@JLGLAWYERS.COM |
| 31461645 | JAVA RAVEN CONSULTING, L.L.C. | BERT.FRICHOT@JAVARAVEN.COM; JOHN.GRAZIOLI@JAVARAVEN.COM; BSLATER@ITRAVEN.NET |
| 31460000 | JAVIER R. RIOS, M.D., A PROFESSIONAL CORPORATION | DAVID@ACTIVEITSOLUTIONS.COM; FRAMIREZ.9939@WESTPHYSICIANS.ORG; PAULINA.HART@WESTPHYSICIANS.ORG |
| 31479090 | JAVIER'S MEXICAN RESTAURANTS, INC. | AP@JAVIERS-CANTINA.COM; JAVIERSOSA@JAVIERS-CANTINA.COM; MAXX@LOGITREE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478762 | JAVITCH BLOCK LLC | JOH@JBLLC.COM; ASMITH@JBLLC.COM; PELHAGE@JBLLC.COM |
| 31478658 | JAY OBERHALTZER A PROFESSIONAL LAW | JBO@JBOBERHOLTZER.COM; KAREN@JBOBERHALTZER.COM |
| 31473825 | JBI INTERIORS | SMALLORY@JBI-INTERIORS.COM; NMALLORY@JBI-INTERIORS.COM; KNICHOLSON@JBI-INTERIORS.COM; AGONZALEZ@JBI-INTERIORS.COM |
| 31456943 | JBJ 4 STAR CONSULTING SERVICES, LP DBA ROOF TIME CONTRACTORS | HILLARY@ROOFTIMEGC.COM; MIKE@IN007.COM; TABITHA@ROOFTIMEGC.COM |
| 31468588 | JBS PLASTERING, INC. | JBOYLE@JBSPLASTERING.COM; RICK@EPNETWORKING.COM |
| 31468626 | JBS USA FOOD COMPANY | TIM.JEFFERS@JBSSA.COM; ABRAHAM.SIERRA@JBSSA.COM; CRAIG.MOUCKA@JBSSA.COM |
| 31458619 | JC FOODSERVICE INC. DBA ACTION SALES | JOE@ACTIONSALES.COM |
| 31478312 | JCB, INC. | JOSHUA.NIELSEN@JCB.COM; STEVE.VERNON@JCB.COM |
| 31461135 | JCC CALIFORNIA PROPERTIES, LLC | LTERREL@CROSSPOINTREALTY.COM; KDEOCHOA@CROSSPOINTREALTY.COM; MELIZAR@CROSSPOINTREALTY.COM |
| 31468550 | JCH INVESTMENTS INC. | KSIMPSON@TELESOURCEINC.NET; ALOVINS@TELESOURCEINC.NET |
| 31472519 | JCM ENGINEERING | RSCHENKKAN@JCMCORP.COM; YMOYANO@JCMCORP.COM; JPAREDEZ@JCMCORP.COM; ACCOUNTING@JCMCORP.COM |
| 31477387 | JD EUROPEAN AUTO, INC. | JORDAN@MASERATIOFANAHEIMHILLS.COM; SCOTTR@TOPRANKCOMMUNICATIONS.COM; NANCY@MASERATIOFANAHEIMHILLS.COM |
| 31467235 | JD GROSS MEDICAL CORP | GARRETT1@THEULTIMATEINHEALTH.COM; MARICELA@THEULTIMATEINHEALTH.COM; GARRETT@THEULTIMATEINHEALTH.COMNA |
| 31460997 | JDH CORROSION CONSULTANTS, INC | CLISSON@JDHCORROSION.COM; DJOWARD@JDHCORROSION.COM; DHOWARD@JDHCORROSION.COM |
| 31469259 | JDM WESTCOAST, INC. | SALES@JDMWESTCOAST.COM |
| 31474139 | NAME ON FILE | EMAIL ON FILE |
| 31480235 | NAME ON FILE | EMAIL ON FILE |
| 31456051 | JEFF TEASLEY DBA PERFORMANCE LIGHTING SYSTEMS | JEFFT@PERFORMANCELIGHTINGSYSTEMS.NET; DAVIDK@PERFORMANCELTG.COM; JEFFT@PERFORMANCELTG.COM; AIDA.BERRADA@NEXUSTEK.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478914 | JEFFERSON APARTMENT GROUP, LLC | SCOUTMANAGER@JAGMGT.COM; SEAN.VAIL@GREYSTAR.COM; SPIKE@JAGLLC.COM |
| 31467617 | JEFFERSON CORPORATION | BECKY.COLLECTINGWITHJEFF@OUTLOOK.COM; COLLECTINGWITHJEFF@SBCGLOBAL.NET |
| 31468505 | NAME ON FILE | EMAIL ON FILE |
| 31479206 | JEFFREY J. CAMPBELL, INC. | JEFF@SEABOARDDRILLING.COM; VAL@CHICSELFSTORAGE.COM |
| 31481387 | NAME ON FILE | EMAIL ON FILE |
| 31458218 | JEFFREY S RAYNES DBA RAYNES & ERICKSON | JRAYNES@RAYNESERICKSON.COM; MRAYNES@RAYNESERICKSON.COM; DRAYNES@RAYNESERICKSON.COM |
| 31466848 | JEI CORPORATE SERVICES | DAVE@JEI-CS.COM; AP@JEI-CS.COM; BHOFFMAN@JEI-CS.COM |
| 31472374 | JEM MEDICAL INC | JEICH@JEMMEDICAL.COM; JAMIE@JEMMEDICAL.COM |
| 31474163 | NAME ON FILE | EMAIL ON FILE |
| 31460406 | JENSEN'S COMPLETE SHOPPING INC. | CINDYS@JENSENSFOODS.COM; DAVEV@JENSENSFOODS.COM; MATTZ@JENSENSFOODS.COM |
| 31478867 | JEOL USA INC. | RJP@JEOL.COM; LAMBERT@JEOL.COM; DWHITE@JEOL.COM |
| 31480777 | NAME ON FILE | EMAIL ON FILE |
| 31462800 | JEROMES FURNITURE WAREHOUSE | ADAM.WARREN@JEROMES.COM; NONE@JEROMES.COM; DANA.SUMMERS@JEROMES.COM |
| 31457299 | JERTEX NETWORK SOLUTIONS LIMITED LIABILITY COMPANY | DSPATZ@JERTEX.COM |
| 31474897 | JESKOR INC. | OLIVIA@SWINSONELECTRIC.COM |
| 31460952 | JESSEE EQUIPMENT MANUFACTURING | CONTACT@JESSEEMFG.COM; SSMALLWOOD@JESSEEMFG.COM; MWALKER@JESSEEMFG.COM |
| 31459663 | JESSEE HEATING & AIR CONDITIONING | BRYANGRAY@JESSEEHEATINGANDAIR.COM; JEN@JESSEEHEATINGANDAIR.COM; ANDY@JESSEEHEATINGANDAIR.COM |
| 31479421 | JESUS ALEX CAINGLET AGENCY | ACAINGLET@FAMERSAGENT.COM; DONOTUSETHIS-EMAIL@FARMERSAGENT.COM; ACAINGLET1@FARMERSAGENT.COM |
| 31479759 | JET DESK LLC | MIKEJONES@JETDESKIT.COM; PSMITH@JSTDESKIT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480930 | JET DIRECT FUNDING CORP | SUSAN.LOMBARDO@JETDIRECTMORTGAGE.COM; JOHN.PIRRAGLIA@JETDIRECTMORTGAGE.COM; JNABER@SRNREVERSE.COM |
| 31464495 | JET PARTS ENGINEERING LLC | KANTHOLT@JETPARTSENGINEERING.COM; JDICKEY@JETPARTSENGINEERING.COM |
| 31464457 | JEWISH COMMUNITY ALLIANCE | SCOHEN@MAINEJEWISH.ORG; PTETZLAFF@MAINEJEWISH.ORG; CMACKINNON@MAINEJEWISH.ORG; INACTIVE1152025.BRYAN@MAINEJEWISH.ORG |
| 31456155 | JEWISH COMMUNITY FEDERATION OF SAN FRANCISCO | KEVINH@SFJCF.ORG; AFSHINA@SFJCF.ORG |
| 31458410 | JEWISH FAMILY & CHILDRENS SERVICE INC | BKELDER@JFCSBOSTON.ORG; GSCHULMAN@JFCSBOSTON.ORG; ILOPEZ@JFCSBOSTON.ORG |
| 31458396 | JEWISH FAMILY AND CHILDREN'S SERVICES | DAVE.KOHN@JFCS.ORG; GREGM@JFCS.ORG; JONZ@JFCS.ORG |
| 31474552 | J-EXIM, INC. | JUNKOM@JEXIMINC.COM; YANDO@JAPAN-TELECOM.NETT; KAORI@JEXIMINC.COM |
| 31475576 | JFAB INC | JFAB1390@GMAIL.COM |
| 31469411 | JGC MANAGEMENT CORP | CORTEZ_5@HOTMAIL.COM; ABCLAWS@GMAIL.COM |
| 31468506 | JIB UNITED TRANSPORT | MAURICIOBARCE@JIBUNITED.COM; JAIME@SEASIDETECH.COM; INACTIVE642025.JAIME@SEASIDETECH.COM |
| 31474553 | NAME ON FILE | EMAIL ON FILE |
| 31478243 | JIM BURKE FORD | DHAY@BURKEAUTO.COM; XAVIER@VALLEYPRINTINGUSA.COM; TFRINGER@BURKEAUTO.COM; PAYABLES@BURKEAUTO.COM |
| 31474476 | NAME ON FILE | EMAIL ON FILE |
| 31468337 | JINS EYEWEAR US, INC | KATSUMI-KUBOTA@JINS.COM; KAYA-WATERS@JINS.COM; MARIO-ARAI@JINS.COM |
| 31479640 | JJM BOILER WORKS | K.EMMONS@JJMALKALINETECH.COM; K.MYERS@JJMALKALINETECH.COM |
| 31457180 | JKC PALM SPRINGS AUTOMOTIVE DBA TEAM KIA OF EL CAJON | R.VIDAL@TEAMKIAOFELCAJON.COM; SHANE@GETITRIGHTIT.COM; TRISTAN1@GETITRIGHTIT.COM; A.WOLF@TEAMKIAOFELCAJON.COM |
| 31466849 | JL ANALYTICAL SERVICES | RACHEL.BAEK@IEHINC.COM; PETEM@JLANALYTICAL.COM |
| 31467780 | JLL MANAGEMENT OFFICE | ANDREW.KATZ@AM.JLL.COM; CATHERINE.LITCHFIELD@AM.JLL.COM; JENNIFER.GUBER@JLL.COM; PAYLIM1188-REGULAR@YARDIFS.COM |
| 31469735 | JLM PHARMACY, INC. | JLMPHARMACYINC@YAHOO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457928 | JLR AGENCY AND INSURANCE SOLUTIONS INC. | JASON@JLRINS.COM; MELISSA@JLRINS.COM; NONE12367@NONE.COM |
| 31466850 | JM BOX COMPANY, L.L.C. | MHOSKINS@ARROWBOXJOPLIN.COM; CINLOW@ARROWBOXJOPLIN.COM |
| 31473985 | JM EAGLE INC. | DENAGONZALEZ@JMEAGLE.COM; ANTONIOAVILA@JMEAGLE.COM |
| 31468261 | JM& R BODY WORKS LLC | JOHNK@JMRBODYWORKS.COM; JOHNATHANG@JMRBODYWORKS.COM |
| 31467661 | JMB CONSTRUCTION, INC | KMELAUGH@JMBCONSTRUCTION.COM; MGOAN@JMBCONSTRUCTION.COM; AODONNELL@JMBCONSTRUCTION.COM |
| 31475525 | JMEG, LP | RYAN@JMEG.US; DGUIDRY@INTELLYS.COM |
| 31467003 | JMIR RSF OPERATOR, LLC | NINA.MARTINEZ@THEINNATRSF.COM |
| 31471402 | JOB OPTIONS INC. | JAGUNDIS@JOBOPTIONSINC.ORG; HMEZAMARTINEZ@JOBOPTIONSINC.ORG; JCRUZ@JOBOPTIONSINC.ORG |
| 31479091 | JOBBERS MEAT PACKING COMPANY, INC. | ANDREWE@JOBBERSMEAT.COM; PEPV@JOBBERSMEAT.COM; DFIELDS@RANDALLFOODS.COM |
| 31471700 | JOBS ON THE ROAD | DCHIN@ESAFETYSUPPLIES.COM; NCASTANEDA@CVSCHOOL.COM; LETICIA@ESAFETYSUPPLIES.COM |
| 31475876 | JOCKEY CONDOMINIUM INC. | JORRELL@TRICOMMANAGEMNTS.COM; DNEWELL@TRICOMMANAGEMENT.COM |
| 31463441 | JOE ESCOBAR DIAMONDS, INC. | MARKESCOBAR@ESCOBARDIAMONDS.COM |
| 31457922 | JOE VERDE SALES AND MANAGEMENT TRAINING | SUSY@JOEVERDE.COM; MSALEHI@JOEVERDE.COM; MLEWIS@JOEVERDE.COM; MCXADMIN@JOEVERDE.COM |
| 31457313 | JOEL SHACKELFORD DBA RANCHO PERFORMANCE TRANSAXLES | SAMSHACK3804@AOL.COM; EXTREMEMKT@AOL.COM |
| 31470020 | JOE'S PLASTIC INC. | JODI@CUSTOMMUDFLAPS.COM; JOE@JOESPLASTICS.COM; STACY@JOESPLASTICS.COM |
| 31480648 | JOESTA CONSTRUCTION LLC | WIL@JOESTA-CONSTRUCTION.COM |
| 31471582 | NAME ON FILE | EMAIL ON FILE |
| 31464219 | NAME ON FILE | EMAIL ON FILE |
| 31467523 | JOHN FORCE RACING INC | ADRIAHIGHT@JOHNFORCERACING.COM; MARKQ@JOHNFORCERACING.COM; DAVID@JOHNFORCERACING.COM |
| 31460998 | JOHN GOLDWYN PRODUCTIONS, INC. | JOHN@JGOLDWYN.COM; JOSH@ALPHANUMERIK.COM; ADINA@JGOLDWYN.COM |
| 31459542 | JOHN M VLASAC JR. AND ASSOC'S LLC | RHARRIS@VSLAW.COM; RHARRIS@VCLAWS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471922 | JOHN MUIR HEALTH | LHOFF@STANFORDHEALTHCA.ORG; SUZANNE.DUTRA@JOHNMUIRHEALTH.COM; BRIAN.MAHONEY@JOHNMUIRHEALTH.COM; JMHAPMAILBOX@JOHNMUIRHEALTH.COM |
| 31463257 | JOHN PAUL MITCHELL SYSTEMS | JAKE.NIXON@JPMS.COM; LEO.KOGAN@JPMS.COM; CHRIS.VARGAS@JPMS.COM |
| 31465145 | JOHN S. DUNN AGENCY INC. | CAROLYN.DUNN@VERIZON.NET |
| 31478927 | JOHN SIMICH CONSTRUCTION INC | JOHN@SIMICH.COM |
| 31481062 | JOHN STEWART COMPANY | LMARQUEZ@JSCO.COM; NSCHWARTZ@JSCO.NET; TWRIGHT@JSCO.NET; CWISE@JSCO.NET |
| 31466687 | JOHN TRACY CENTER, LLC | CVANIN@JTC.ORG; GRENT@JTC.ORG; MGERARDO@JTC.ORG |
| 31462115 | JOHN TURNER CONSULTING, INC. | ECMCDONALD@CONSULTJTC.COM; JPARKES@CONSULTJTC.COM |
| 31464945 | JOHN W. DANFORTH COMPANY | EBARKER@JWDANFORTH.COM; ACARROW@JWDANFORTH.COM; ACAPLE@JWDANFORTH.COM |
| 31476897 | JOHNSON COUNTY HOSPITAL DISTRICT | ACARLSON@JCHEALTHCARE.COM; CBURRIDGE@JCHEALTHCARE.COM |
| 31456308 | JOHNSTON LIM CO. M.D. A MEDICAL CORPORATION | JOHNCOMD@AOL.COM; MIKE@COMPUTER-BROKERS.COM |
| 31476827 | JOIA TRADING INC. | JOIAACCESSORYAP@GMAIL.COM |
| 31465013 | JOINING TECHNOLOGIES LLC | AGARCIA@JOININGINDUSTRIES.COM; FGRANGE@JOININGINDUSTRIES.COM |
| 31456959 | JOINT APPRENTICESHIP AND TRAINING COMMITTEE, LOCAL 164 IBEW | MIKED@JATC164.ORG; PAULL@JATC164.ORG; MARYANND@JATC164.ORG |
| 31480728 | JOLO CAN LLC | GABRIEL@HARBORHOUSECOLLECTIVE.COM; MAIAW@HARBORHOUSECOLLECTIVE.COM; AARONB@HARBORHOUSECOLLECTIVE.COM |
| 31468945 | NAME ON FILE | EMAIL ON FILE |
| 31459937 | JONATHAN LOUIS INTERNATIONAL LTD | ABEL.HERRERA@JONATHANLOUIS.NET; SONIA.RODRIGUEZ@JONATHANLOUIS.NET; UBALWIS@JONATHANLOUIS.NET |
| 31465540 | JONATHAN R FRIEDLAND PA | JON@FRIEDLANDCARMONA.COM; MICHAEL@FRIEDLANDCARMONA.COM |
| 31467700 | JONATHAN TAM M.D. INC | JTAMOBGYN@YAHOO.COM; VINCENTRTAM@YAHOO.COM; QUICKP88@YAHOO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472335 | JONES HALL, LLP | ASCHWARTZBAUM@JONESHALL.COM; KFINN@JONESHALL.COM; MPRYPUTNIEWICZ@JONESHALL.COM |
| 31457441 | JONES HENLE & SCHUNCK AN ACCOUNTANCY CORPORATION | HLAU@JHS.COM; MHUHN@JHS.COM |
| 31460411 | JONES LANG LASALLE AMERICAS INC | ANNETTE.HULSEY@AM.JLL.COM |
| 31460105 | JONES LANG LASALLE AMERICAS, INC | NATALI.KHANCHALIAN@AM.JLL.COM; BESJANA.RUGOVAC@AM.JLL.COM; BRIAN.KOST@AM.JLL.COM |
| 31468262 | JONES, CLIFFORD, LLP | LFLORES@JONESCLIFFORD.COM; LMCGIHON@JONESCLIFFORD.COM |
| 31467439 | JORDAN PARK GROUP LLC | AARATI.DIKSHIT@JORDANPARK.COM; KEVIN.DOW@JORDAN-PARK.COM; DAVID.LEE@JORDAN-PARK.COM |
| 31469320 | JORDAN ROOF COMPANY | BILL@JORDANROOF.COM; SERVICE@IMCCO.NET; STEVE@JORDANROOF.COM |
| 31478083 | JORDEN'S A/C AND HEATING LLC | HANGUYEN13530@GMAIL.COM; KARLAGARCIA0424@YAHOO.COM |
| 31479092 | JORGE A MARTINEZ MD A MEDICAL CORP | JMARTINEZMD@KMSM.COM; DCLARKE@MARTINEZMED.COM; GUY@CONDUITNETWORKS.COM |
| 31478964 | JOSE AND JANICE MARKET LLC | NONE@GIVEN.TIME; SANTACLARA@GROVERYOUTLET.COM; MIKE@GSTELECOM.COM; AHMAD@QSTELECOM.COM |
| 31472238 | NAME ON FILE | EMAIL ON FILE |
| 31477473 | JOSEPH J. MCDONNELL ENTERPRISES, INC. | CHACKETT@CUSTOMCARPETCENTERS.COM; JMCDONNELL@CUSTOMCARPETCENTERS.COM; CGEORGE@CUSTOMCARPETCENTERS.COM |
| 31464007 | NAME ON FILE | EMAIL ON FILE |
| 31470131 | NAME ON FILE | EMAIL ON FILE |
| 31468457 | JOSHUA TREE PACC LLC | MAINTENANCE@JOSHUATREEPOSTACUTE.CARE; DTIDWELL@ROCKWELL.CARE; EDGARF@ROCKWELL.CARE |
| 31463442 | JOSHUA W CARTER D.D.S. INC | JCARTTER308@GMAIL.COM; DANAD@DDSGROUP.COM |
| 31471702 | JOURNEY OF FAITH | KATHY.HAINES@JOURNEYOFFAITH.COM; BLAIR.FARLEY@JOURNEYOFFAITH.COM; DERRICK.HAINES@JOURNEYOFFAITH.COM |
| 31460089 | JOYCE FAMILY LIMITED PARTNERSHIP | RICKEY@JOYCECRANE.COM; JOEBOB@JOYCEFLP.COM |
| 31478118 | NAME ON FILE | EMAIL ON FILE |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477643 | NAME ON FILE | EMAIL ON FILE |
| 31467662 | JOYNT VETERINARY, LLC | KASEY@JOYNT.VET |
| 31466577 | JOYOUS MANAGEMENT, INC | GILBERT.GUTIERREZ@STAYOX.COM |
| 31467524 | JOYS QM SYSTEMS, INC. | STEPHEN@JOYSQMS.COM |
| 31462010 | JPI DEVELOPMENT GROUP , INC. | LILLIANH@JPIDEVELOPMENT.COM |
| 31473217 | JPN MART, INC. | ROBERT@SEIWAMARKET.COM; DEBI@SEIWAMARKET.COM; OHNO@SEIWAMARKET.COM |
| 31479599 | JR SWEEPING SERVICES, LLC | JIM@JRSWEEPING.COM; JRSWEEPING@AOL.COM |
| 31480395 | JRK ASSET MANAGEMENT INC | CYI@JRK.COM; AP@JRK.COM |
| 31480614 | JRP FORD OF PORT JEFF LLC | RPERKINS@JRPAUTOS.COM; KBYRNE@JRPAUTOS.COM; WAYNE.RAMPONEJR@RAMPMOTORS.COM; CBRIONES@JRPAUTOS.COM |
| 31468235 | JRW INVESTMENTS INC. | BSOMMO@EXCHANGERIGHT.COM; JHUTCHINSON@EXCHANGERIGHT.COM; PFARLEY@JRWRC.COM |
| 31458137 | JS GREENE AND ASSOCIATES DBA LILY JACK | JUSTIN@BOSSTECHNOLOGIES.BIZ; ANDIP@LILYJACK.COM |
| 31480615 | JS HOSPITALITY GROUP. LLC | MENGYING.SONG@NULL.COM; PATRICIA.TEWES@BRIGHTONMGTLLC.COM; ALBERT.LUNA@MARIOTT.COM |
| 31466578 | J'S JUICE MASTERS INC. | MO@BGTINC.COM |
| 31477737 | JSG HOSPITALITY MANAGEMENT LLC | EVER.AGUILAR@HILTON.COM; PAXTON.DEBOLT@HILTON.COM; PAYTON.SMITH@HILTON.COM |
| 31478084 | JSL CORP, DBA HERITAGE GROUP | EB@HERITAGE-GRP.COM; MG@HERITAGE-GRP.COM |
| 31458791 | J-SQUARED GENERAL CONTRACTORS, INC. | JEFFC@JSQUAREDGC.COM; CINDYB@JSQUAREDGC.COM; SEAN@ELITEMSP.COM |
| 31471018 | JT AUTOMATION LLC | RWOOD@JTAUTOMATION.COM |
| 31474086 | JT GOODS INC. | JDHOMEINC@GMAIL.COM |
| 31474554 | JT TRASH INC | INFO@JTTRASH.COM; INFO@JCTIMMERMAN.COM |
| 31465849 | JTB INTERNATIONAL, INC. | KABE@JTBI.COM; TOTSUBO@JTBAMERICAS.COM; NKOJIMA@JTBAMERICAS.COM |
| 31460029 | JUANITA BURKS & ASSOCIATES | JUANITA-BURKS2003@YAHOO.COM; JUANITA_BURKS@US.AFLAC.COM |
| 31479675 | JUANITA'S FOODS | WXINICO@JUANITASFOODS.COM |
| 31475301 | JUCA INC. | JUCAUSA@JUCAUSA.COM; SHINOI@JUCAUSA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472410 | NAME ON FILE | EMAIL ON FILE |
| 31477502 | NAME ON FILE | EMAIL ON FILE |
| 31469737 | NAME ON FILE | EMAIL ON FILE |
| 31469941 | JUMA BHARADIA INC. | SBBRAINMD@GMAIL.COM; AQICARDIOLOGY@GMAIL.COM |
| 31463622 | JUNIPERO SERRA HIGH SCHOOL | LPADILLA@SERRAHS.COM; ATRINGHESE@SPYGLASS.NET; MROCKWELL@SERRAHS.COM |
| 31469757 | JUST FOR SHOW, INC | TONI@JUSTFORSHOW.NET |
| 31470343 | JUST ONE TOUCH INC | JOSEPH@JUSTONETOUCH.TV; KELLY@VIDEOANDAUDIOCENTER.COM; F.MEHR@JOTONLINE.TV |
| 31477730 | JUSTIN DAVID TEXTILES LTD | TRISH@JUSTINDAVIDTEXTILES.COM; TRISH@JUSTINDAVID.COM |
| 31469185 | JV ICE PICKWICK LLC | DREW@NETCENTRA.ORG; DMATHEWSON@PICKWICKGARDENS.COM |
| 31465520 | JVA PROPERTY MANAGEMENT | JJ.PETERSON@VERIZON.NET; NPMGT@YAHOO.COM |
| 31469005 | JW ALUMINUM COMPANY | MARKCORNELIUS@JWALUMINUM.COM; PHILIPCAVATONI@JWALUMINUM.COM; DONOTCONTACT@DONOT.COM; ACCOUNTSPAYABLE@JWALUMINUM.COM |
| 31469363 | JWCH INSTITUTE, INC | JLAM@JWCHINSTITUTE.ORG; JDANG@JWCHINSTITUTE.ORG |
| 31464427 | K & C FLORAL VENTURE, LLC | CARRIE@LGWHOLESALEINC.COM; ROBERT@LGWHOLESALEINC.COM |
| 31466579 | K 2 DEMOLITION CO. INC | BRUNOC@K2DEMOLITION.COM; BETH@K2DEMOLITION.COM |
| 31469688 | K B HEALTHCARE INC | INFO@RJ10CONSULTING.COM; INACTIVE10232025.INFO@RJ10CONSULTING.COM |
| 31469789 | K- MANAGEMENT INC. | KRISTEN@GARFIELDHEALTHCENTER.COM; KATTARDC@AOL.COM; XAVIER@ME3.COM |
| 31467701 | K MOTORS COMPANY, LLC | GARYKAMINSKY@TOYOTAFELCA.COM; BPARTIPILO@TOYOTAOFELCAJON.COM |
| 31468263 | K.C. PHOTO ENGRAVING | JC@KCPE.NET; KCPHOTO@KCPE.NET |
| 31481108 | K.M.P. ENTERPRISES INC | JASON@POWELL-ELECTRIC.COM |
| 31467618 | K.W.P. H. ENTERPRISES | GDIAZ@AMERICANAMBULANCE.COM; HKAM@AMERICANAMBULANCE.COM; EBROCKETT@AMERICANAMBULANCE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465049 | K-1 PACKAGING GROUP, INC | SEEALTERNATE@K1PACKAGING.COM; ARDENT.QUACH@K1PACKAGING.COM; AMY.HEUANGTHEP@K1PACKAGING.COM |
| 31466755 | K2PURE SOLUTIONS, L.P. | BSULLIVAN@FITNETWORKS.COM; PLODENSTEIN@K2PURE.COM; MCORDOVA@K2PURE.COM |
| 31466364 | K6 WELLNESS CENTER INC | KRIS@K6WELLNESS.COM; SHARON@K6WELLNESS.COM |
| 31481441 | KA MANAGEMENT, INC. | BRYAN@KAENTERPRISES.NET; ARCOBONITA4498@GMAIL.COM; MYRIAM@KAENTERPRISES.NET |
| 31462801 | KABATECK BROWN KELLNER, LLP | GC@KBKLAWYERS.COM; SK@KBKLAWYERS.COM |
| 31471840 | KADIRI HOUSE LLC | AMARA.WILLIAMS@KADIRIHOUSE.COM; SHAJUANA@KADIRIHOUSE.COM |
| 31469714 | KAGAN LAW FIRM, PL | CHRIS@KAGAN-LAW.COM; TERESA@KAGAN-LAW.COM |
| 31474119 | KAHN & LICKER | LISA@KAHNANDLICKER.COM; PAUL@KAHNANDLICKER.COM; AMANDA@KAHNANDLICKER.COM |
| 31480654 | KAHN SOARES & CONWAY LLP | LBROWN@KSCSACRAMENTO.COM; LSAUNDERS@KSCSACRAMENTO.COM; GLOSOARES@KSCSACRAMENTO.COM |
| 31480729 | KAHOOTS, INC | MIKE@KAHOOTS.BZ; SCOTT@KAHOOTS.BZ; WILLIAMMARRON@ROCKETMAIL.COM |
| 31469738 | KALEIDESCAPE, INC. | ED.MUNRO@KALEIDESCAPE.COM; EDWARD.MUNRO@KALEIDESCAPE.COM; ACCOUNTS-PAYABLE@KALEIDESCAPE.COM |
| 31467256 | KALMAN & COMPANY INC. | DENNY.MIRELES@KALMANCOINC.COM; DECOYA.FALKNER@KALMANCOINC.COM |
| 31471051 | KAMINSKI AUCTIONS | DRIVA@KAMINSKIAUCTIONS.COM; BCARBONE@KAMINSKIAUCTIONS.COM; FLEVETT@KAMINSKIAUCTIONS.COM |
| 31478808 | KAM'S AUTOMOTIVE, INC. | ANDREAFK31@YAHOO.COM; ANDREA@FALCONTOWING.COM |
| 31479544 | KANAWAHA INSURANCE COMPANY DBA KMG INSURANCE INC | JRILEY@HUMANA.COM; KERIGUTHRIE@OUTLOOK.COM |
| 31462382 | KANSAS PROTEIN FOODS, L.L.C. | BLOGSDON@KANSASETHANOL.NET; GINA.SMITH2@ADM.COM; ALAN.RAY@ADM.COM |
| 31476908 | KANTOR NEPHROLOGY CONSULTANTS, LTD | MONEIL@AKDHC.COM; AFRAZIER@AKDHC.COM; GWHIPPLE@AKDHC.COM |
| 31473106 | KANWAR S. INC. | GHABERDEEN@YAHOO.COM |
| 31464343 | KAPLAN CPA SERVICES, INC. | JEFFREY@KAPLANCPASERVICES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457724 | KAPLAN GEBRING MCCARROL ARCHITECTURAL LIGHTING | DWEINREBER@KGMLIGHTING.COM; DMCCARROLL@KGMLIGHTING.COM; GROSALES@KGMLIGHTING.COM |
| 31464947 | KARCHER INSULATION, INC. | LWINTER@KARCHERINSULATION.COM; EGARCIA@KARCHERINSULATION.COM; TNOVAK@KARCHERINSULATION.COM |
| 31475694 | KARDENT | VDORDINE@KARDENTDESIGN.COM; JMARTINEZ@KARDENTDESIGN.COM; ERIC@CIUNETWORKS.COM |
| 31475185 | KAREO, INC | KYLE.RYAN@KAREO.COM; CODY.HESS@KAREO.COM; NITIN.SOMALWAR@KAREO.COM |
| 31459272 | KARI BYRD ADVANCED TELCO SOLUTIONS | KARI@ADVANCEDTELCOSOLUTIONS1.COM |
| 31469049 | KARLEE COMPANY, LLC | CFBRUMIT@KARLEE.COM; MTREXLER@MAYSTEEL.COM; CARICCO@MAYSTEEL.COM |
| 31474962 | KART 1, LLC | CHRISTOPHE@KART1.COM; RDATAN@TPX.COM; SERGIO@KART1.COM |
| 31474058 | KARUSE A.C.T. | PAULK@AIRCLEANINGTECHNOLOGY.COM |
| 31464498 | KARYA PROPERTY MANAGEMENT | JEFFG@KARYA.COM; RBASURTO@KARYAMANAGEMENT.COM; AOZHAN@KARYAMANAGEMENT.COM |
| 31462700 | KARYOPHARM THERAPEUTICS INC | ACCOUNTSPAYABLE@KARYOPHARM.COM; KSTEINBRECHER@KARYOPHARM.COM; KATIE.CARLSON@KARYOPHARM.COM |
| 31472336 | KASCO FAB, INC. | KARENKIMURA@KASCOFAB.COM; KENNYKIMURA@KASCOFAB.COM |
| 31477645 | KASMIR FABRICS | DGATZ@KASMIRFABRICS.COM; LKASMIR@KASMIRFABRICS.COM |
| 31478151 | KASTNER & PARTNERS, INC. | ANTHONY.PITKO@US.KASTNER.AGENCY; DENNIS.LEE@KASTNERANDPARTNERS.COM |
| 31464618 | KATAHDIN INDUSTRIES, INC. | JFISHENDEN@PRECISIONCOATING.COM; TPCABOT@DURALECTRA-CHN.COM; CSILVEROLI@PRECISIONCOATING.COM |
| 31479780 | KATALLASSO, INC. | STEVE@KATIMPACT.ORG |
| 31478518 | KATEEVA INC. | SCHOUDRI@KATEEVA.COM; MLOOMAS@KATEEVA.COM; MARBURN@KATEEVA.COM |
| 31457680 | NAME ON FILE | EMAIL ON FILE |
| 31464948 | KATZ OKITSU & ASSOCIATES | JGUTIERREZ@KOACORP.COM |
| 31471583 | NAME ON FILE | EMAIL ON FILE |
| 31457779 | KAUFMAN CHIROPRACTIC CLINIC INCORPORATED P.S. | MIKELISAKAUFMAN@AOL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31459848 | KAUFMAN, HALL & ASSOCIATES, INC. | KLIVESAY@KAUFMANHALL.COM; WCHAMPION@KAUFMANHALL.COM; PHAKE@KAUFMANHALL.COM |
| 31474087 | KAUFMANIT INC | MATTHEW@KAUFMANIT.COM; MARC@KAUFMANIT.COM |
| 31479160 | KAUTZ PROPERTY MANAGEMENT LLC | HANSKAUTZ@HOTMAIL.COM; KPMGT@HOTMAIL.COM |
| 31458598 | KAVA HOLDINGS INC. DBA HOTEL BEL AIR | ADAM.JONES@DORCHESTERCOLLECTION.COM; JOY.ONG@DORCHESTERCOLLECTION.COM; LSHAWN@ONEALCONSULTANTS.COM |
| 31471787 | KAWAHARA NURSERY | ACICCHETTI@KAWAHARANURSIERIES.COM; JKHAZZUN@KNIPLANTS.COM; MWILLSON@KAWAHARANURSERIES.COM |
| 31466689 | KAZOKU RAMEN GROUP LLC | KAZOKUCLT@GMAIL.COM |
| 31474469 | KBF CPAS LLP | BLARSEN@KBFCPA.COM; DPRETTI@KBFCPA.COM; MBUTLER@KBFCPA.COM |
| 31467619 | KC COMMUNICATIONS INC | KC@KCCI.CLOUD; ARMIDA@KC4PHONES.COM; BRADY@KCCI.CLOUD |
| 31469218 | KCM MARKETIING INC. | CINDIM@MKBATTERY.COM |
| 31470084 | KDW AUTOMOTIVE INC | KEVINWUEPPER@GMAIL.COM; LYNN@LAN-COMMUNICATIONS.COM; JICELA@LEXUSOFGLENDALE.COM |
| 31472627 | KEARNY MESA VET | DACEVEDO@KMVET.COM; SUPPORT@PETVETCENTERS.COM; ROTERO@TEKDESK.COM; B.BARREDVM@KMVET.COM |
| 31465146 | KEATON CONSTRUCTION, LLC | KEATONCONSTRUCTION1@GMAIL.COM |
| 31472240 | KEBD MARKET LLC | ERNESTOC.MEDINA@GMAIL.COM; CHICHEC26@GMAIL.COM |
| 31478135 | KEELER TAVERN PRESERVATION SOCIETY INC | CPRESCOTT@KEELERTAVERNMUSEUM.ORG; MALLOYBOOKKEEPING@GMAIL.COM |
| 31470024 | KEENAN FARMS, INC. | CROBERTS@KEENANFARMS.COM; DEBORAH.CALTON@TPX.COM |
| 31464859 | KEEP IT NEW AUTO SERVICE | KEEPITNEW.AUTO@SBCGLOBAL.NET |
| 31468552 | KEESAL YOUNG & LOGAN | JOSE.VILLALOBOS@KYL.COM; JUSTIN.HECTUS@KYL.COM; DENISE.FISHER@KYL.COM |
| 31472337 | NAME ON FILE | EMAIL ON FILE |
| 31456789 | KEHILLAT MAARAV THE WESTSIDE CONGREGATION | KATEFLANAGAN@KM-SYNAGOGUE.ORG; JOANNEKLEIN@KM-SYNAGOGUE.ORG |
| 31458219 | KEILERS HOLDINGS INC. DBA CY-FAIR TIRE | BRANDON.KEILERS@CYFAIRETIRE.COM; BRANT.COGHLAN@CYFAIRTIRE.COM; JOHN@ATRONSOLUTIONS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467702 | KEIVER-WILLARD LUMBER | PATTIH@KEIVER-WILLARD.COM; TOM.SLATER@KEIVER-WILLARD.COM; RS@KEIVER-WILLARD.COM |
| 31467703 | KELCOURT PLASTICS INC | BOB.CARTER@SPECTRUMPLASTICS.COM; KEVIN.FORSYTH@SPECTRUMPLASTICS.COM |
| 31473990 | KELLER MOTORS | ANDYT@ARIZONAINTERLINK.COM; JOEM@ARIZONAINTERLINK.COM |
| 31470085 | KELLEY ESCROW CORP | PAUL@KELLEYESCROW.COM; JUSTIN@KELLEYESCROW.COM |
| 31459379 | KELLOGG & GRANT DENTAL CORPORATION | KG.AR1879@GMAIL.COM; RODNEY@KELLOGGANDGRANTDDS.COM |
| 31481607 | KELLY AUTOMOTIVE GROUP | CAVAND@KELLYAUTO.COM; CMELLO@NORTHEAST-TECH.COM; JGERBINO@KELLYAUTO.COM; ALAN.TEYSSEDOU@KELLYAUTO.COM |
| 31473061 | Name on File | Email on File |
| 31462995 | KELLY FREIGHT SERVICES INC. | JIM@KELLYFREIGHTSERVICES.COM |
| 31468553 | KELLY'S TRUCK REPAIR | AMINE@KELLYSTRUCK.COM; KELLY@KELLEYSTRUCK.COM; KELLY@KELLYSTRUCK.COM |
| 31480028 | KEMPTON MACHINE WORKS | KEMPTONMW@SBCGLOBAL.NET; INFO@KEMPTONMACHINEWORKSINC.COM; 1INFO@KEMPTONMACHINEWORKSINC.COM |
| 31476549 | NAME ON FILE | EMAIL ON FILE |
| 31477516 | KENDALL CREATIVE PROMOTIONS | ALISE@KENDALLCP.COM; SUSAN@KENDALLCP.COM |
| 31467620 | KENKO TOKINA USA, INC | DPLETKA@KENKOTOKINAUSA.COM; INFOTECH@KENKOTOKINAUSA.COM; GNAPOLI@KENKOTOKINAUSA.COM |
| 31462802 | KENNEDY NAME PLATE CO, INC. | SALES@KNPCO.COM; SALES@KNPO.COM |
| 31462553 | KENNETH FREED & COMPANY, PC | CHULBERT@KFREEDCO.COM; MDOBSON@KFREEDCO.COM; DWALOR@KFREEDCO.COM |
| 31480664 | NAME ON FILE | EMAIL ON FILE |
| 31481141 | NAME ON FILE | EMAIL ON FILE |
| 31462803 | KENNETH PARK ARCHITECT PLLC | ACCOUNTSPAYABLE@KENNETHPARK.COM; ERANDOLP@KENNETHPARK.COM; ERANDOLPH@KENNETHPARK.COM |
| 31468458 | KENNEY MANUFACTURING | RFERREIRA@KENNEY.COM; AMORRIS@KENNEY.COM; ACCOUNTS-PAYABLE@KENNEY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471882 | KENROSE PERFUMES | VICKEN@EUROPARFUM.COM; LUISA@EUROPARFUM.COM; CLAUDEENE@EUROPERFUM.COM |
| 31475221 | KENS FOODS | JDEGUZMAN@KENSFOODS.COM; KCHUPINSKY@KENSFOODS.COM; MLOMINO@KENSFOODS.COM; GROY@KENSFOODS.COM |
| 31464886 | KENT COMPANIES TEXAS LLC | MFAUSAK@KENTCOMPANIES.COM; TELCO@KENTCOMPANIES.COM; TESCOBEDO@KENTCOMPANIES.COM; DREED@KENTCOMPANIES.COM |
| 31473062 | NAME ON FILE | EMAIL ON FILE |
| 31464312 | KENT LU INSURANCE SERVICE | KENTLUINSURANCE@YAHOO.COM |
| 31460602 | KENTUCKY KINGDOM THEME PARK LLC | SWORRELL@KENTRUCKKINGDOM.COM; DFORTUNATO@HFECORP.COM; MWUEST@KENTUCKYKINGDOM.COM |
| 31478052 | KEOLIS TRANSIT AMERICA, INC | DIRK@KEOLISTRANSIT.COM; MICHAEL.KOO@KEOLISTRANSIT.COM; BREANA.JACKSON@KEOLISNA.COM |
| 31457213 | KERLAN-JOBE ORTHOPAEDIC CLINIC A MEDICAL GROUP INC. | CHRIS.HABERMEHL@KERLANJOBE.COM; GARY.ITO@KERLANJOBE.COM; JAMES.USUI@CSHS.ORG |
| 31464344 | KERN COUNTY ASSOCIATES LP | CARMEN@MORINELLO.COM; BLEHMAN@LEHMANTECH.COM; RSALSGIVER@GOLDENWESTPARTNERS.COM |
| 31465050 | KERN COUNTY WATER AGENCY | NPAVLETICH@KCWA.COM; AGARCIA@KCWA.COM; SRUETTGERS@KCWA.COM |
| 31464998 | KERN HEALTH SYSTEMS INC. | MATHEA.PERKINS@KHS-NET.COM |
| 31472628 | KERN RIVER GOLF | JACQUE@KERNRIVERGOLF.COM; KRGC1@YAHOO.COM |
| 31468664 | KERRIA HOLDINGS, LLC | WSHINE@PLUM.COM; EDWARD.CORONA@WESTVIEWHEALTH.COM; KBANCROFT@PLUM.COM |
| 31461714 | KERSHAW CUTTER & RATINOFF LLP | JBRAZELL@CUTTERLAW.COM; NZIEGLER@ERICRATINOFF.COM; NZIEGLER@KCRLEGAL.COM |
| 31459664 | KESQ GULF CALIFORNIA BROADCASTING | MOHAB.SULIMAN@KESQ.COM; LUIS.LUA@CBSLOCAL2.COM; DAN.BELL@KESQ.COM |
| 31461368 | KESSELMAN BRANTLY & STOCKINGE | ABRANTLY@KBSLAW.COM |
| 31468628 | KESSLER & COLLINS PC | RESPINOZA@KESSLERCOLLINS.COM; ALEDYARD@KESSLERCOLLINS.COM; ABARBIERI@KESSLERCOLLINS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463212 | KETTLER MANAGEMENT COMPANY | 1305DOCK.PM@KETTLER.COM; KSUCHY@CHAPMANDEVELOPMENT.COM; KCOLLINS@CHAPMANMGMT.COM; INACTIVE472025.254INVOICES@KETTLER.COM |
| 31473900 | NAME ON FILE | EMAIL ON FILE |
| 31456704 | KEVIN LIPTON RARE COINS, INC A CALIF CORP | ASHLEY@KLCOINS.COM; BRANDON@KLCOINS.COM |
| 31461625 | KEY INFORMATION SYSTEMS, INC. | AYOUNG@KEYINFO.COM; AYOUNGS@KEYINFO.COM; JMCGREEVY@KEYINFO.COM |
| 31477080 | KEY INN LTD. A CALIFORNIA LIMITED PARTNERSHIP | ROCIO.CASTILLO@AIMBRIDGE.COM |
| 31459216 | KEY INN, LTD, A CALIFORNIA LIMITED | ARMANDO.ROBLES@INTERSTATEHOTELS.COM; DONSOD@AOL.COM; GENE.KIM@AIMBRIDGE.COM |
| 31477004 | KEY-BELL CORPORATION | ACCOUNTING@KEYBELL.COM; KIRK@KEYBELL.COM |
| 31468190 | KEYES & DONNELLAN PC | KGIORDANO@KEYESANDDONNELLAN.COM; ACOULOPOULOS@KEYESANDDONNELLAN.COM |
| 31474477 | KEYES MOTORS | CTAKAMOTO@KEYESCARS.COM; FBARKLEY@KEYESCARS.COM; M.COOK@LITHIA.COM |
| 31469096 | KEYSTONE APARTMENTS | RENEE@FAKE.ME |
| 31468665 | KEYSTONE CONTRACTORS | JON@KEYSTONECONTRACTORS.COM; SETHKOHR@KEYSTONECONTRACTORS.COM |
| 31478005 | KEYSTONE ENGINEERING COMPANY | AGHERNA@KEYENGCO.COM; WTUTTLE@KEYENGCO.COM |
| 31469364 | KEYSTONE FOODS, LLC | ROGERL@KEYSOURCEFOODS.COM; ROGERI@KEYSTONEFOODSLLC.COM |
| 31471740 | KEYSTONE SYNERGY | CARRIE@KEYSTONESYNERGY.COM; BRAM@KEYSTONESYNERGY.COM; CODY@SALTLOGIX.COM; INACTIVE162025.ADELAO@KEYSTONESYNERGY.COM |
| 31467477 | KF PROFESSIONAL GROUP | NORMAN@KFPGCPA.COM; JOE@KFPGCPA.COM |
| 31458166 | KHALID AHMED M.D. A PROFESSIONAL CORP. | MVIRAY@FOUNDATIONMEDICALGROUP.COM |
| 31477404 | KHAN JAVED HAMEED M.D. F.A.C.S. INC. | KJHAMEED@YAHOO.COM; DRKJHAMEED@GMAIL.COM; KEN@KEPRASOLUTIONS.COM |
| 31465241 | KHANNA ENTERPRISES, INC. | ASHKHANNA@KHANNAHOTELS.COM; EDMENDOZA@KHANNAHOTELS.COM |
| 31474872 | KIA COUNTRY | SAPPELBAUM@CHARLESTONKIA.COM; THILTON@CHARLESTONKIA.COM; ALSMITH@ONECALLCOM.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458374 | KIDDER MATHEWS OF NORTHERN CALIFORNIA | ABENSON@KIDDERMATHEWS.COM; BILL.FRAME@KIDDER.COM; BOB.JOHNSON@KIDDER.COM; ADAM.RANEY@KIDDER.COM |
| 31464949 | KIDS 1ST LEARNING CENTER | DAVID.DIAZ@KIDS1ST.CENTER; LESLIE.MANUCCI@KIDS1ST.CENTER; INACTIVE9232025.BRETT@WILLIKENSENTERPRISES.COM |
| 31458813 | KIECKHAFER SCHIFFER & COMPANY, LLP{ | CSCARBROUGH@KS-LLP.COM; BLEE@KS-LIP.COM |
| 31464177 | KII CONSULTING, INC | KKORTSCH@KIICONSULTING.COM; LAURA@BRUCKMARTKETING.COM |
| 31481442 | KIK CUSTOM PRODUCTS | CSHANNON@KIKCORP.COM; TMANSOR@KIKCORP.COM; SBOSTON@KIKCORP.COM; AFALUSI@KIKCORP.COM |
| 31465803 | KIK POOL ADDITIVES INC. | AFALUSI@KIKCORP.COM; CORPORATEAP@KIKCORP.COM; TYAU@KIKCORP.COM |
| 31457158 | KILLER PIZZA ENTERPRISES, INC DBA TOSCANA RESTAURANT | AMY@TOSCANABRENTWOOD.COM; ROBERTO@BARTOSCANA.COM; LISA@TOSCANABRENTWOOD.COM |
| 31463562 | KILOWATT ENGINEERING, INC. | JOHNSON@KW-ENGINEERING.COM; EROSE@KW-ENGINEERING.COM |
| 31479600 | KILROY REALTY CORPORATION | UNKNOWN@NCGTELECOM.COM; JPAQUETTE@KILROYREALTY.COM; KJJONES@KILROYREALTY.COM; WEST8THPAYABLES@KILROYREALTY.COM |
| 31480778 | KIM INTERNATIONAL | CMIKEKIM@KIMINT.COM; TERRYCHEN@KIMINT.COM |
| 31466851 | K'IMA W MEDICAL CENTER | HELPDESK@ISC.TECH |
| 31462039 | KIMBERLITE CORP DBA SONITROL | JRUSSELL@SONITROLSECURITY.COM |
| 31477865 | KIMCO STAFFING SERVICES INC | AOUHIDA@KIMCO.COM; RELAZMEH@KIMCO.COM |
| 31474140 | KINAMED, INC. | SMCCRACKEN@KINAMED.COM; ANELSON@KINAMED.COM |
| 31476435 | KINDER MORGAN G.P. INC. | JEFF_CARLTON@KINDERMORGAN.COM; ROBERT_HEDRICK@KINDERMORGAN.COM; RICHMONDCSR@KINDERMORGAN.COM |
| 31471841 | KINEMETRICS INC. | DEVIN@KMI.COM; KMP@KMI.COM; VPAREDES@KMI.COM |
| 31477006 | KINESIOLOGY CLINIC, LLC | HEATHERHUSE@HOTMAIL.COM; KINESIOLOGYCLINICLLC@GMAIL.COM |
| 31472574 | KINETIC ACADEMY | BRELIONETTI@KINETICACADEMY.ORG; CAMBRIAHERSH@KINETICACADEMY.ORG; SHERRYBRADFIELD@KINETICACADEMY.ORG; BILLING@KINETICACADEMY.ORG |
| 31471788 | KINFINE USA INC. | CYNDE@KINFINE.COM; PHILIP@CONCEPTGREEN.COM |
| 31478928 | KING CHENG MILLER & JIN, LLP | SAM@SPEEDYTECH.COM; AURA@KCMLAW.NET |
| 31468507 | KING FREIGHT USA INC | STEVE-CHANG@LAX.KFUI.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463522 | KING KING ALLEMAN & JENSEN | TOM@KKAJCPA.COM |
| 31458871 | KING OF PRUSSIA SURGERY CENTER, LLC | ADMIN@KOPSURGERYCENTER.COM; COBRIEN@KOPSURGERYCENTER.COM; CKIELEY@KOPSURGERYCENTER.COM |
| 31477049 | KING VAN AND STORAGE DBA KING RELOCATION SERVICES | EPN@KINGRELOCATION.COM; PLEONARD@KINGOFFICEUSA.COM |
| 31458676 | KINGS CANYON UNIFIED SCHOOL DISTRICT | JEDMONDS@KCUSD.COM; ALVARADO-S@KCUSD.COM; CAMPBELL-J@KCUSD.COM |
| 31479631 | KINGS SEAFOOD COMPANY | JSACKREITER@KINGSSEAFOOD.COM; JSACKREITER@KINGSSEAFOOD.COMM; KTHOMPSON@KINGSSEAFOOD.COM |
| 31471451 | KINGSBURG CENTER | APNEWGEN@NEWGENHCG.COM |
| 31481443 | KINGSTON TECHNOLOGY | DAVID_FLORES@KINGSTON.COM; PETER_RIOS@KINGSTON.COM; J.L@KINGSTON.COM; BRYANT_JUNG@KINGSTON.COM |
| 31460565 | KINGSTORY OVERSEAS HOLDINGS LLC | ACCOUNTING@SERENEVEGAS.COM; CLIFF.MARTINE@SERENEVEGAS.COM; JON@NETWORK-HEROES.COM |
| 31456374 | KINKLE, RODIGER & SPRIGGS PROFESSIONAL CORP | LPEREZ@KRS-LAW.COM; CWARDIN@KRS-LAW.COM |
| 31478024 | KINLOCH INVESTMENTS LLC | THEKINLOCKMGR@LINCOLNAPTS.COM; THEKINLOCHMGR@WILLOWBRIDGEPC.COM |
| 31474028 | KIRKHILL INC. | AP@KIRKHILL.COM |
| 31477143 | KIRKPATRICK CPA PLLC | EKIRKPATRICK@KIRKPATRICKPLLC.COM; BHAMILL@KIRKPATRICKPLLC.COM; JKIRKPATRICK@KIRKPATRICKPLLC.COM |
| 31466011 | KIRKWOOD ORANGE MSL LLC | ROBERTHENDERSON1@MBK.COM; MBKPHONESUPPORT@INTELLITALK.COM; APKIRKWOOD@KENWOOD.COM; APKIRKWOOD@MBK.COM |
| 31459610 | KIRTLEY ROOFING & SHEET METAL LLC | PJ@KSMHOUSTON.COM; AMANDA@KSMHOUSTON.COM; DAPHNE@KSMHOUSTON.COM |
| 31474858 | KITCOR CORP | BOB@KITCOR.COM; KIM@KITCOR.COM; PATRICK2@MAINGATETECH.COM |
| 31463383 | KIVA CONTAINER CORPORATION | NENGLAND@KIVACC.COM; TENGLAND@KIVACC.COM |
| 31469139 | NAME ON FILE | EMAIL ON FILE |
| 31477543 | KLATCH COFFEE, INC | HEATHER@KLATCHROASTING.COM; ACCOUNTANT@KLATCHROASTING.COM; BAFFOONIFT@GMAIL.COM |
| 31469682 | KLEEGE ENTERPRISES | MARIE@KLEEGE.COM; FRANKI@KLEEGE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479584 | KLEIN & WILSON A PARTNERSHIP OF PROFESSIONAL | JDIXON@KLEINANDWILSON.COM |
| 31472639 | KLICKTRADE INC. | JMALLARI@KLICKTRADE.COM; LM@IPTELSOLUTIONS.NET; ALOGRONIO@IPTELESOLUTIONS.COM |
| 31463730 | KLINE & COMPANY, CPA, P.C. | JCIACCIO@KLINECO.COM; NONAME@KLINECO.COM |
| 31465242 | KLOSS STENGER & LOTEMPIO | DWKLOSS@KLOSSLAW.COM; JDKLOSS@KLOSSLAW.COM; MKLOSS1708@AOL.COM |
| 31477544 | KLS CONSULTING LLC | DELL_TIPTON@YAHOO.COM; DTIPTON87@AOL.COM |
| 31477931 | KLS DOORS LLC | ROYR@PATRICKIND.COM; PPAYANO@CASSINFO.COM |
| 31481063 | KLUNE INDUSTRIES INC | CALVIN.VEAL@PCCAIRFRAME.COM; DJHARPER@PCCAERO.COM; MICHAEL.DELACRUZ@PCCAIRFRAME.COM |
| 31469219 | KMIC TECHNOLOGY INC | DTRAN@KMICTECH.COM; DKIM@KMICTECH.COM; SCHOI@KMICTECH.COM |
| 31477646 | KND 55, L.L.C. | RICHARD.ZEITER@KINDRED.COM; KINDRED@MOTPLATFORM.COM; RGROFF@ICOMM.CO |
| 31460971 | KNICKERBOCKER COUNTRY CLUB INC | JKELLY@KNICKERBOCKER.CC; RKEENAN@KNICKERBOCKER.CC; LOATES@KNICKERBOCKER.CC; ACCOUNTSPAYABLE@KNICKERBOCKER.CC |
| 31473901 | KNORR SYSTEMS | CHRISB@KNORRSYSTEMS.COM; AP@AQUAFINITY.COM; RANDYK@PIONEERIT.COM |
| 31462614 | KNOX ATTORNEY SERVICES INC. | KNECKEL@KNOXSERVICES.COM; STEVE@CFUNDINGMORTGAGE.COM; TASHMAN@KNOXSERVICES.COM |
| 31475498 | NAME ON FILE | EMAIL ON FILE |
| 31470983 | KOA HOLDINGS, LLC | MANNY.SANTOS@COTTONWOODCANYONHC.COM; HUNTER.MOORE@COTTONWOODCANYONHC.COM; LIZ.CONTRERAS@COTTONWOODCANYONHC.COM |
| 31461646 | KOFFLER ELECTRICAL MECHANICAL | REN@KOFFLER.COM |
| 31481587 | KOHL BUILDING MAINTENANCE INC. | TRACY@KOHLBM.COM |
| 31474513 | KOKATAT INC. | EZEQUIEL_CIS@INFINITECONSULTING.COM; MARK.LOUGHMILLER@KOKATAT.COM; ACCOUNTSPAYABLE@KOKATAT.COM |
| 31463415 | KOKUSAI SOKO AMERICA, INC. | MASAHIRO@KSKLA.COM; R.SUZUKI@KSKLA.COM; MARIKO@KSKLA.COM |
| 31463384 | KOMODO INTERNATIONAL CORP. | MWIDJAJA@KOMODOINTERNATIONAL.COM; BMLIM@KOMODOINTERNATIONAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456771 | KOMOTO PHARMACY INC. DBA MEDICAL PHARMACY | ALICEG@KOMOTOHEALTHCARE.COM; KERRY@KOMOTOHEALTHCARE.COM; KEVIN@KOMOTOHEALTHCARE.COM |
| 31469715 | KONING RUBARTS LLP | JOHN.MCDOWELL@KONINGRUBARTS.COM; MARIA.RAZO@KONINGRUBARTS.COM; KONINGRUBARTS@TPX.COM |
| 31465015 | NAME ON FILE | EMAIL ON FILE |
| 31481608 | KONTANE LOGISTICS INC. | ROB@KONTANELOGISTICS.COM; RUSTY@KONTANELOGISTICS.COM |
| 31477932 | KOOSHAREM LLC | TAKEYA1001@YAHOO.COM; VINEETH.V@TANGOE.COM; VLADIMIR.KARAMZIN@EMPLOYBRIDGE.COM |
| 31462730 | KOREAN AMERICAN RADIO CORP. | KARADIOSF@YAHOO.COM; KARADIOAM1120@GMAIL.COM |
| 31469440 | KORLOY AMERICA INC. | JOOHO.KIM@KORLOY.US; ANGELA.KORLOY@GMAIL.COM |
| 31464860 | KORMEX CONSTRUCTION INC. | MONICK@KORMEXCONSTRUCTION.COM; WHANKINS@AOL.COM |
| 31465016 | KOSITCH ENTERPRISES INC. | CGIDDENS@MISSION-ELEC.COM; KSTARK@MISSION-ELEC.COM; GGONZALEZ@MISSION-ELEC.COM |
| 31476096 | KOSSE PARTNERS I, LLC | DON.ROBERTS@FORTSOL.COM; JW.SOMERVILLE@FORTSOL.COM; GREG.GEIGER@FORTSOL.COM |
| 31459571 | KOURY ENGINEERING & TESTING, INC. | DAVEM@KOURYENGINEERING.COM; AHARVEY@ASI-NETWORKS.COM |
| 31462383 | KOYORAD COOLING SYSTEMS, INC | SALES@KOYORAD.COM; KASUMI.Y@KOYORAD.COM; RYOUKO.K@KOYORAD.COM |
| 31467781 | KP EMERALD OWNER, LLC | PARIS@EREPSD.COM; TERESA@EREPSD.COM; TSOURIS@KEARNY.COM |
| 31481109 | KPFF INC. DBA KPFF-OCC | CHRISTINA.LOPEZ@KPFF.COM |
| 31480712 | KPI DIRECT | SCOTT@KPIDIRECT.COM; LUANA@KPIDIRECT.COM; ACCOUNTING@KPIDIRECT.COM |
| 31475502 | KPMG LLP | TSINGH@KPMG.COM |
| 31472289 | KPWR RADIO, LLC | SPEREZ@POWER106.COM; TTRUJILLO@POWER106.COM |
| 31479654 | KQED INC., A CALIFORNIA CORPORATION | MKADEL@KQED.ORG; DMROWKA@KQED.ORG; LWOOD@KQED.ORG |
| 31472375 | KRAFT GROUP LLC | MICHAELI@THEKRAFTGROUP.COM; CHARRIGAN@RANDWHITNEY.COM; JAMES.LAMBERT@NEW-INDYCB.COM; AL.GILL@NEW-INDYCB.COM |
| 31471173 | KRAMER AND KRAMER | MKRAMER@K2LAW.COM |
| 31481143 | KRAMER TRIAL LAWYERS A.P.C | DKRAMER@KRAMERLAW.COM; RTOSCANO@KRAMERLAW.COM |
| 31461563 | KRAUS MANAGEMENT SERVICES INC | DEBBIE@KRAUSMANAGEMENT.COM |
| 31469140 | KRC SAFETY CO., INC | GARYC@KRCSAFETY.COM; JENNIFERC@KRCSAFETY.COM; CALEBH@KRCSAFETY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458809 | KRNICK MOSKOVITZ TIEDEMANN & GIRARD | DROMINE@KMTG.COM; JBOYD@KMTG.COM; KSLUITER@KMTG.COM |
| 31474848 | KROEKER INC | BRYCEJ@KROEKERINC.COM; JILLK@KROEKERINC.COM; LAURAO@KROEKERINC.COM |
| 31471530 | KRUGER TOW, INC. | KRUGERTOWMAN@SBCGLOBAL.COM; DIRECT2PR@YAHOO.COM |
| 31459508 | KSL GREELEY PROPERTY HOLDINGS LLC | LTUCHFARBER@GREELEYVILLAGE.COM; MICHAEL@PALOSVERDESCLG.COM; RRAMIREZ@COGIRUSA.COM; DALEXANDER@GREELEYVILLAGE.COM |
| 31460706 | KSL RANCHO MIRAGE OPERATING INC | KATHY.SPELLACY1@OMNIHOTELS.COM |
| 31473944 | KST DATA INC. | DBARONI@KSTDATA.COM |
| 31461958 | KUMON OF SUMMERLIN NORTHEAST | SOMMERLINKUMON@GMAIL.COM; ASCONSULT314@GMAIL.COM; ASCONSULT314@GMAIL.COM |
| 31481527 | KURA SUSHI USA, INC | UNDELIVERABLE.ADMINISTRATION@KURAUSA.COM; UNDELIVERABLE.YUKI@EBASE-SOLUTIONS.COM; UNDELIVERABLE.M.STINSON@KURAUSA.COM |
| 31479161 | NAME ON FILE | EMAIL ON FILE |
| 31475503 | KWWD LLC | BROYE@TECHEDGESERVICES.COM; PAULA@KWWOOKLANDS.COM; VALERIE@KWWOODLANDS.COM |
| 31457153 | KYOCERA DOCUMENT SOLUTIONS DEVELOPMENT AMERICA, INC. | COREY.FARLEY@DDA.KYOCERA.COM; YUICHI.KOMORI@DDA.KYOCERA.COM; COREY.STROCK@DDA.KYOCERA.COM |
| 31459239 | L & L HOSPITALITY MANAGEMENT, INC. | SCOTT.FLEMING@HILTON.COM; _MENGYING.SONG@BRIGHTONMGTLLC.COM; DHARMON@MY-EASYIT.COM |
| 31464345 | L & L NURSERY SUPPLY INC. | MARK.HERNANDEZ@BFGSUPPLY.COM; MARK.HERNANDEZ@LLSUPPLY.NET; DWOLFE@BFGSUPPLY.COM |
| 31477388 | L & N COSTUME SERVICES | KKNERR@IA4BIZ.COM; MICHELLE@IA4BIZ.COM; LOURDES@IA4BIZ.COM |
| 31468666 | L. P. ADAMS CO. INC. | COREYMACDONALD@LPADAMS.COM; MEGAN.WHITNEY@LPADAMS.COM |
| 31458359 | L.A. CENTERS FOR ALCOHOL & DRUG ABUSE | CONNIE@LACADA.COM; JNAVARRO@LACADA.COM |
| 31458035 | L.A. PACKING, CRATING & TRANSPORT, INC. | MARKHOPPER@CROZIERFINEARTS.COM; DANIEL.PEREZ@CBRE.COM; ERIC.BRADFORD.CONTR@IRONMOUNTAIN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475222 | L.A. WORKS | STEPHANIE@LAWORKS.COM; DEBBIE@LAWORKS.COM; JACEY@LAWORKS.COM |
| 31468393 | L.D STROBEL CO. INC. | RICKG@LDSTROBEL.COM; DAWNC@LDSTROBEL.COM; BETTYN@LDSTROBEL.COM |
| 31466895 | L.H. LACY COMPANY, LTD | BGORDON@LHLACY.COM; ABAUER@LHLACY.COM |
| 31473109 | LA AMAPOLA LLC | JAMIE@AMAPOLAMARKET.COM; ROLANDO@AMAPOLAMARKET.COM; JULIO@AMAPOLAMARKET.COM |
| 31467747 | LA CANTINA DOORS INC. | KBURNS@JELDWEN.COM; TIMM@LACANTINADOORS.COM; PDEVITO@JELDWEN.COM |
| 31467704 | NAME ON FILE | EMAIL ON FILE |
| 31475688 | LA CAZE | DANI@LACAZEDEVELOPMENT.COM; OHN@LACAZEDEVELOPMENT.COM; SUPPORT@VANISHINGCLOUDS.COM |
| 31465981 | LA CENTER CLOSEOUT CORP | US@USBESTCORP.COM |
| 31457336 | LA CHOICE 1 INC DBA FIRST CHOICE BUSINESS BROKERS | BRUCE@FCBB.COM |
| 31457194 | LA CLINICA DEL VALLE FAMILY HEALTH CARE CENTER, INC. | PDICERO@LACLINICAHEALTH.ORG; ACCOUNTSPAYABLE@LACLINICAHEALTH.ORG |
| 31480666 | LA COSTA DENTAL GROUP | AP@ESPIREDENTAL.COM; DRANISSO@GMAIL.COM; GLENDACOLLATOS@GMAIL.COM |
| 31474849 | LA DOGWORKS | ANDREW@LADOGWORKS.COM; EMILEY@LADOGWORKS.COM |
| 31469981 | LA DOUGHMAKERS LLC | ACCOUNTANT1@MANNADEVELOPMENT.COM; APMLA@MANNADEVELOPMENT.COM |
| 31456342 | LA FOLLETTE, JOHNSON, DEHAAS, FESLER & AMES | JERICKSON@LJDFA.COM; LOBRIANT@LJDFA.COM; SCRAWFORD@LJDFA.COM |
| 31458167 | LA HABRA HEIGHTS COUNTY WATER DISTRICT | IVAN@LHHCWD.COM; JOE@LHHCWD.COM; MIKE@LHHCWD.COM |
| 31465580 | LA HABRA POST ACUTE LLC | AP@SUNMARHEALTHCARE.COM |
| 31477781 | LA JOLLA COUNTRY CLUB, INC. | MMOONEY@LAJOLLACC.COM; JDOMINGUEZ@LAJOLLACC.COM |
| 31478170 | LA MEDIA LINK GROUP, INC. | CHANG.LAWEB@GMAIL.COM |
| 31459298 | LA MEXICANA TORTILLA FACTORY, INC. | RAFAEL@LAMEXICANATORTILLAS.COM; BECKY@LAMEXICANATORTILLAS.COM |
| 31478152 | LA MIRADA POST ACUTE LLC | AP@SUNMARHEALTHCARE.COM |
| 31471923 | LA PETITE BALEEN | MIKE@ALIFANO.COM; UGUR@SWIMLPB.COM; STAFF@ALIFANO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471412 | LA PROVENCE INC. | CHARLESD@LPBAKE.COM; OLIVIERD@LPBAKE.COM; PHILIPD@LPBLAKE.COM |
| 31458230 | LA PUENTE VALLEY COUNTY WATER DISTRICT | RFRAUSTO@LAPUENTEWATER.COM; SGSEDILLO@YAHOO.COM; PZAMPIELLO@LAPUENTEWATER.COM; SEE_ALT_EMAIL@ANDY.COM |
| 31473258 | LA REINA, INC. | MARIAH@LAREINAINC.COM |
| 31466852 | LA SPEC INDUSTRIES INC | DORICE@LASPEC.COM; JACOB@LASPEC.COM |
| 31466757 | LA TERRA FINA USA, INC | NSUDANA@LATERRAFINA.COM; ANUSSBAUM@LATERRAFINA.COM |
| 31469758 | LA UNIVERSITY INC. | IKT.JOEROE@GMAIL.COM |
| 31458112 | L'ABBATE BALKAN COLAVITA & CONTINI LLP | ESAVASTA@LBCCLAW.COM; SWARSHAW@LBCCLAW.COM; CMILETIC@LBCCLAW.COM |
| 31467525 | LABONTE'S AUTO SCHOOL | LABONTESAUTOSCHOOL@YAHOO.COM; JOEDALTON@ADVANCEDNETWORKCONNECTIONS.COM |
| 31478986 | LABORERS FUNDS ADMINISTRATIVE OFFICE OF NORTHERN CALIFORNIA, INC | IT@NORCALABORERS.ORG; KHUGHES@NORCALABORERS.ORG; AVEGA@LFAO.ORG |
| 31475577 | LACA INC | TAGUIRRE@LACA.EDU |
| 31480655 | LACE ENTERTAINMENT, INC. | X@X.COM; COOP1023@VERIZON.NET; ZARUCHAD@GMAIL.COM |
| 31465147 | LACEA INSURANCE SERVICES | PKHHACHATRIAN@EMPLOYEESCLUB.COM; HHBERMAN@CITYEMPLOYEESCLUB.COM |
| 31480425 | LADENBURG THALMANN & CO., INC | EKVASOV@LADENBURG.COM; AALVARENGA@LADENBURG.COM |
| 31458023 | LAFARGE NORTH AMERICA INC./CONSTRUCTION | TED.RAINHA@LAFARGEHOLCIM.COM; BILL.KASTIN@LAFARGEHOLCIM.COM; SCOTT.SMITH2@LAFARGEHOLCIM.COM |
| 31472243 | LAFC SPORTS LLC | CHRISTIAN@LAFC.COM |
| KRA_TCC002 | LAFC SPORTS LLC | CHRISTIAN@LAFC.COM; JAS@CHANGEME.COM |
| 31459380 | LAGUNA BEACH COUNTY WATER DISTRICT | CREGAN@LBCWD.ORG; KVANDERMAATEN@LBCWD.ORG; MATT.DENBURG@SCHOOLEYMITCHELL.COM; AMILLER@LBCWD.ORG |
| 31465051 | LAINER DEVELOPMENT, INC. | MARK@LAINERDEVELOPMENT.COM; DEBRA@LAINERDEVELOPMENT.COM |
| 31462251 | LAIRD DAVID JAMES ASSOCIATES | JLAIRD@LAIRDSURVEY.NET; SKOPAC@LAIRDSURVEY.NET |
| 31456490 | LAKE ARROWHEAD COMMUNITY SERVICES DISTRICT | BRAD@COMPUTEROPTIONS.NET; CCERRI@LAKEARROWHEADCSD.COM; JOBRIEN@LAKEARROWHEADCSD.COM |
| 31458663 | LAKE COUNTY TRIBAL HEALTH CONSORTIUM | JSANTANA@LCTHC.ORG; BWOODS@LCTHC.ORG; EPADILLA@LCTHC.ORG |
| 31478724 | LAKE FOREST POST ACUTE LLC | AP@SUNMARHEALTHCARE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466758 | LAKE NATOMA LODGING LP | OPERATIONS@LAKENATOMAINN.COM; ACCOUNTING@LAKENATOMAINN.COM |
| 31469102 | LAKE PARK PLACENTIA | EVAR@LAKEPARKHOMES.COM; TRISHAP@LAKEPARKHOMES.COM; PLACENTIA@LAKEPARKHOMES.COM |
| 31478685 | LAKE PARK SANTA ANA | EVAR@LAKEPARKHOMES.COM |
| 31472338 | LAKE TRAVIS ISD | WOEHLC@LTISDSCHOOLS.ORG; SCHOENROCKA@LTISDSCHOOLS.ORG; BUSHR@LTISDSCHOOLS.ORG |
| 31456939 | LAKESHORE EQUIPMENT COMPANY DBA LAKESHORE LEARNING MATERIALS | ASERNA@LAKESHORELEARNING.COM; ALAU@LAKESHORELEARNING.COM; GHOCKLEY@LAKESHORELEARNING.COM |
| 31462116 | LAKOTA LOCAL SCHOOL DISTRICT | CHRIS.PASSARGE@LAKOTAONLINE.COM; CHRISTINE.WURZBACHER@LAKOTAONLINE.COM; TODD.WESLEY@LAKOTAONLINE.COM |
| 31469942 | LAMBDA KAPPA SIGMA | JOAN.ROGALA@LKS.ORG; ERIN.ROGALA@LKS.ORG |
| 31468394 | LAMBRETTA SOUTH INC. | DAVIDV@RIVAMOTORSPORTS.COM |
| 31465982 | LAMBRO INDUSTRIES, INC. | SRACYWOLSKI@LAMBRO.NET; MT@EMTEEIN.COM; SLACOLLA@LAMBRO.NET |
| 31478418 | LAMB'S FREE METHODIST FELLOWSHIP OF LAKE ELSINORE THE | FLEOFFICE@GMAIL.COM |
| 31466896 | LAMB'S PLAYERS THEATRE | DEBORAH.SMYTH@LAMBSPLAYERS.ORG; ROBERT.SMYTH@LAMBSPLAYERS.ORG; STEPHANIE@LAMBSPLAYERS.ORG |
| 31464500 | LAMKONE RESTAURANTS, INC. | LISA.WIDEEN@WAHOOS.COM; MINGO.LEE@WAHOOS.COM; FABIANO.FONSECA@WAHOOS.COM |
| 31471842 | LANCE SMITH INC. | JMAY@VTCAR.COM |
| 31459701 | LANCE VERMEULEN REAL ESTATE, INC. | INFO@LANCEREALESTATE.COM; EMILY@LANCEREALESTATE.COM |
| 31480284 | LANCER TRANSPORTATION & LOGISITICS | TAMALFA@SULCO-LANCER.COM; BMARUCO@PARAGUSIT.COM; SHAMPTON@SULCO-LANCER.COM |
| 31469365 | LANDMARK ESCROW INC | STACY@MAXONEPROPERTIES.COM |
| 31462360 | LANDMARK EXCHANGE MANAGEMENT | ANGELICA@LX-SF.COM; APRIL@LX-SF.COM |
| 31469026 | LANDMARK IRRIGATION | GUSTAVO@LANDMARKIRRIGATION.COM |
| 31466333 | LANDMARK ROOFING CORP. | ARTIE@ROOFINGBYLANDMARK.COM; BARB@ROOFINGBYLANDMARK.COM |
| 31457933 | LANDMARK, INC, A COMMUNITY ASSOC. MGMT. | JOHN@LANDMARKINCSD.COM; HANNA@LANDMARKINCSD.COM |
| 31480029 | LANDPRO EQUIPMENT LLC | RPAYMENT@LANDPROEQUIP.COM; EFARR@LANDPROEQUIP.COM; PAYABLES@LANDPROEQUIP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462615 | LANDSCAPE DEVELOPMENT, INC. | CELIE@LANDSCAPEDEVELOPMENT.COM |
| 31461977 | LANDSEA HOLDINGS CORPORATION | RMENDEZ@LANDSEA.US; JOHNHO@LANDSEA.US; MHAGEN@LANDSEA.US |
| 31477809 | LANG LIGHTING DESIGN INC. | ANDY@LANGLIGHTING.COM; TIFFANY@LANGLIGHTING.COM |
| 31471741 | LANG, LANG & CO. | RICKLANG51@GMAIL.COM; ENDLANG96@GMAIL.COM |
| 31462922 | LANGER EQUESTRIAN GROUP INC | MARNYE@LANGERSHOWS.COM; CRAIG@LEGISEQUINE.COM; SARAH@LEGISEQUINE.COM |
| 31475129 | LANTRX INC | GENE@LANTRXINC.COM; SUPPORT@LANTRXINC.COM |
| 31473218 | LARES RESEARCH | LMCCULLOCH@LARESDENTAL.COM; TSUDERMAN@LARESDENTAL.COM; DMARLATT@VISTANETINC.COM.COM |
| 31464234 | LARRY JACINTO CONSTRUCTION INC | TWETZEL@LJACINTO.COM; STEVE@LJACINTO.COM; TELECOMMKEN1@YAHOO.COM |
| 31460647 | LARRY METHVIN INSTALLATION INC. | ROYR@PATRICKIND.COM; JEBERWEIN@LARRYMETHVIN.COM |
| 31456741 | LARSON, POTTER, STRATTON & COTE FINANCIAL | DSTRATTON@ASCFINSOL.COM; MGANNON@LPSCFINANCIAL.COM |
| 31458138 | LAS COLINAS ORAL & FACIAL SURGERY PLLC | KELLY@GREGORYORALSURGERY.COM; INFO@GREGORYORALSURGERY.COM; RUTH@GREGORYORALSURGERY.COM |
| 31472463 | LAS POSAS MOBIL | LASPOSASMOBILINC@YAHOO.COM |
| 31460718 | LAS VEGAS HILLS HEALTHCARE, LLC | LICENSING@PACS.COM |
| 31460707 | LAS VEGAS RIDGE HEALTHCARE, LLC | JOHN.BAKER3@PACS.COM |
| 31464999 | LAS VEGAS SURGICARE INC. | KELLY.LORIE@SURGERYVENTURES.COM; ADAM.ZAUSS@HCAHEALTHCARE.COM; MICHELLE.KEY@HCAHEALTHCARE.COM |
| 31476478 | LAS VIRGENES MUNICIPAL WATER DISTRICT | DPEDERSEN@LVMWD.COM; INKWENJI@LVMWD.COM; ACCOUNTSPAYABLE@LVMWD.COM |
| 31458578 | LAS VIRGENES UNIFIED SCHOOL DISTRICT | JIMKLEIN@LVUSD.ORG; CSCHELL@PACKETFUSION.COM; INACTIVE222026.STARR@LVUSD.ORG |
| 31463385 | LASALLE MEDICAL ASSOCIATES | K.YIM@LASALLEMEDICALASOCIATES.COM; K.YIM@LASALLEMEDICALASSOCIATES.COM; C.MAIER@LASALLEMEDICALASSOCIATES.COM |
| 31479781 | LASER EYE CENTER | ABRAHAMSHAMMAS@YAHOO.COM; SALIM@LASEREYECENTER.COM; MARK.SANTOS@NVISIONCENTERS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477389 | LASER INDUSTRIES, INC. | ROBERTK@LASERINDUSTRIES.COM; ROBERT@LASERINDUSTRIES.COM; LEO@LASERINDUSTRIES.COM |
| 31476097 | LASER OPERATIONS, LLC | MZACHARIASH@QPCLASERS.COM; REUBEN@SOSYSTEMS.ORG; KPONEK@QPCLASERS.COM |
| 31469739 | LASF TRANSPORT LLC | LASFTRANSPORT@GMAIL.COM |
| 31472820 | LASL GROUP LLC | LARRY.SILVERMAN@AOL.COM; K.THORNTON@SLADVISORYTEAM.COM |
| 31463669 | LASSENS NATURAL FOODS CORP | ANTHONY.VALDIVIA@LASSENS.COM; PETER.LASSEN@LASSENS.COM; AARON.GONZALEZ@LASSENS.COM |
| 31458377 | LAST FRONTIER HEALTHCARE DISTRICT THE | A.CAMACHO@MODOCMEDICALCENTER.ORG |
| 31457189 | LAST STAND PARTNERS, LLC DBA GREY MATTER PRODUCTIONS | LAWRENCE.ASST@GREYMATTERPRODS.COM; BEN@GREYMATTERSPRODS.COM; ASSISTANT@GREYMATTERPRODS.COM |
| 31478501 | LATARA ENTERPRISES INC. | DSMITH@FOUNDATIONLABORATORY.COM; ECARDOSO@FOUNDATIONLABORATORY.COM; MALANIS@FOUNDATIONLABORATORY.COM |
| 31466971 | LATHAM LAW OFFICES LLC | CHRISLATHAM@LATHAMESQ.COM; BRADLATHAM@LATHAMESQ.COM; JOSHLATHAM@LATHAMESQ.COM |
| 31461486 | LATHROP MANTECA FIRE DISTRICT | TONYFERNANDES@CI.LATHROP.CA.US; GNEELY@LMFD.ORG; B.ARRIOLA@LMFD.ORG |
| 31460972 | LATHROP RETIREMENT COMMUNITIES | SGAUGER@LATHROP.KENDAL.ORG; HSMITHVOVE@LATHROP.KENDAL.ORG; KBROWN2@LATHROP.KENDAL.ORG; HMCGUIRE@LATHROP.KENDAL.ORG |
| 31461039 | LATIN AMERICAN BIBLE INSTITUTE | GALVAREZ@LABI.EDU; MHARRIS@LABI.EDU; EMORA@LABI.EDU |
| 31460953 | LATTITUDE PHARMACEUTICALS INC. | STEPHENWU@LATITUDEPHARMA.COM |
| 31474873 | LAUFER, LLP | MGLATTFELDER@LAUFERLLP.COM |
| 31474963 | NAME ON FILE | EMAIL ON FILE |
| 31458503 | LAUREL PARK BEHAVIORAL HEALTH CENTER | APNEWGEN@NEWGENHCG.COM |
| 31476831 | LAUREN MOSHI, LLC | MICHAEL@LAURENMOSHI.COM; CLELIA@LAURENMOSHI.COM |
| 31478945 | LAW OFFICE OF FRANCISCO J RODRIGUEZ | FRANKR@MCALLENLAWFIRM.COM; EFRAIM@MCALLENLAWFIRM.COM |
| 31464428 | LAW OFFICE OF FRANK ARIEL | FRANK@ARIELLAWGROUP.COM; SHEILAARIEL@YAHOO.COM |
| 31477090 | LAW OFFICE OF JEFFREY CONIARIS LLC | JCONIARIS@CONIARISLAW.COM; DVILANDRE@CONIARISLAW.COM |
| 31461058 | LAW OFFICE OF JOHN D BREDFELDT | ANNETTE@BOHLAWFIRM.COM |
| 31456272 | LAW OFFICE OF KATE RAYNOR & ASSOCIATES, APC | SOROUSH@RITELCOMM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459472 | LAW OFFICE OF KENNETH M. STILLMAN | KSTILL53@GMAIL.COM |
| 31456940 | LAW OFFICE OF KEVIN A. MALEK, A PROFESSIONAL LAW CORPORATION | MALEKKEVIN96@GMAIL.COM |
| 31480616 | LAW OFFICE OF MAJID SEYFI | MAJISEY@YAHOO.COM |
| 31461731 | LAW OFFICE OF MAUREEN E. LANE | M.LANELAW@ATT.NET; ROBERTA.LANELAW@ATT.NET |
| 31457032 | LAW OFFICE OF SANJAY SOBTI (A PROFESSIONAL CORPORATION) | USLAWCORONA@GMAIL.COM; JSHAFFER@USLAWCENTER.LAW; YESTRADA@USLAWCENTER.LAW |
| 31480516 | LAW OFFICE OF WILLIAM P. FENNELL, A PROFESSIONAL LAW COR | WILLIAM.FENNELL@FENNELLLAW.COM; LURALENE.SCHULTZ@FENNELLLAW.COM; NAOMI.CWALINSKI@FENNELLLAW.COM |
| 31457043 | LAW OFFICES OF DANIEL B. RUBANOWITZ A PROFESSIONAL CORP | DANSFAMILYLAW@AOL.COM |
| 31459274 | LAW OFFICES OF GARY R. CARLIN, APC | GARY@GARYCARLINLAW.COM; IREALLYLIKESWIMMING@GMAIL.COM; SHAUNACARLIN@GMAIL.COM |
| 31460312 | LAW OFFICES OF JEFF GOLDMAN LLP | JEFF@JEFFGOLDMANIMMIGRATION.COM; FRANNY@GPIMMIGRATION.COM |
| 31457011 | LAW OFFICES OF JOHN C. YE, A PROFESSIONAL LAW CORPORATIO | JOHNCYE@YAHOO.COM; HYE.JCYLAW@GMAIL.COM; HYE.JCYLAW@JOHNYELAW.COM |
| 31462731 | LAW OFFICES OF LISA A VANCE | EGONZALEZ@LISAVANCELAW.COM; LSULLIVAN@LISAVANCELAW.COM; SNASRI@TELEPACIFIC.COM; CHRIS@FORBRICHIS.COM |
| 31461626 | LAW OFFICES OF NASER J KHOURY | NASERATLAW1@AOL.COM; NASERATLAW@AOL.COM; SUMIATLAW@AOL.COM |
| 31477068 | LAW OFFICES OF NORMAN J. HOMEN A PROFESSIONAL CORPORATI | NORMHOMEN@GMAIL.COM |
| 31479899 | LAW OFFICES OF PEYMAN & RAHNAMA, INC | KAREL@ZOLTIS.COM; ARCIE@PEYMANRAHNAMA.COM; EMELYN.ANTONIO@RAHNAMALAW.COM |
| 31476336 | LAW OFFICES OF RAMIN KOHANARIEH | RAMIN@RKLAWGROUP.COM |
| 31460473 | LAW OFFICES OF RYAN HENRY, PLLC | MYRIAM.SMITH@RSHLAWFIRM.COM; RYAN.HENRY@RSHLAWFIRM.COM; CHANDLER.GRACE@RSHLAWFIRM.COM |
| 31463386 | LAW OFFICES OF STEPHEN URE | URE@PRODIGY.NET |
| 31457794 | LAW OFFICES OF WALTER J WABBY A PROF LAW CORP | MATTHEW.WABBY@WABBYLAW.COM; KATHY.FAUSTO@CBRE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460474 | LAW OFFICES OF YOUNG WOOLDRIDGE | CESMITH@YOUNGWOOLDRIDGE.COM; ESLAUGHTER@YOUNGWOOLDRIDGE.COM |
| 31477390 | LAWRENCE ROLL UP DOORS | JASON.GIBSON@AMARR.COM; INACTIVE2182026.CHRIS@TECHROCKSTARS.COM |
| 31461647 | LAWRENCE TRACTOR COMPANY, INC | CHRISW@LAWRENCETRACTOR.COM; RICHARDN@LAWRENCETRACTOR.COM; HEIDIH@GSOLUTIONZ.COM |
| 31480458 | NAME ON FILE | EMAIL ON FILE |
| 31477792 | LAWSON & REID, LLC | KIMBERLY.REID@LAWSONREIDLAW.COM; ADMINISTRATOR@LAWSONREIDLAW.COM |
| 31480436 | LAZER BROADCASTING CORPORATION | AMIRANDA@LAZERMEDIA.COM; BMADERA@LAZERMEDIA.COM |
| 31472290 | LB CONSTRUCTION | AP@LBCONSTRUCTIONINC.COM; RFLOYD@LBCONSTRUCTIONINC.COM; AFERNANDEZ@LBCONSTRUCTIONINC.COM |
| 31459047 | LB INDUSTRIES INC., DBA LALLY PIPE | JH@LALLYPIPE.COM; JEFFNELSON@VIVITECSOLUTIONS.COM; CWILKINS@LALLYPIPE.COM |
| 31467749 | LBA REALTY FUND IV LP | JNGUYEN@LBAREALTY.COM; SMILLER@LBAREALTY.COM; TLE@LBAREALTY.COM |
| 31461487 | LBJ ASSET MANAGEMENT PARTNERS | KTHOMPSON@LBJADVISORS.COM; WILLYN.WAHL@LBJAMP.COM; CODY@AVENDESOLUTIONS.COM |
| 31474575 | LBJ INFRASTR | PSTOIAN@NORTHTARRANTEXPRESS.COM; GJOHNSON@LBJEXPRESS.COM; GRUSSELL@CINTRA.US; NTE-ACCOUNTSPAYABLE@NORTHTARRANTEXPRESS.COM |
| 31478725 | LBS FINANCIAL CREDIT UNION | KREED@LBSFCU.ORG; ASYED@MERRILLUSA.COM; TDOUBLET@LBSFCU.ORG |
| 31459543 | LCT CONDOMINIUM ASSOCIATION, INC. | MANAGER@LAKECLIFFTOWER.COM; MMANAGER@LAKECLIFFTOWER.COM |
| 31469103 | LDI MECHANICAL, INC | MIKE.DIAZ@LDIMECHANICAL.COM; BRIDGETTE.ROBINSON@LDIMECHANICAL.COM; ROBERT.SMITH@LDIMECHANICAL.COM |
| 31461510 | LE GRAND HIGH SCHOOL DISTRICT | JMORENO@LGHS.K12.CA.US; DALLEY@LGHS.K12.CA.US |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459048 | LE PARC HOMEOWNERS ASSOCIATION INC | ISABEL@LEPARCINCC.COM; LEPARC@PACBELL.NET; LEPARCRSC@PACBELL.NET |
| 31467705 | LEADER HOSPITALITY LP | JOEFAN@BRIGHTONMGTLLC.COM; MOE.KASFY@MARRIOTT.COM; BENSHIH@BRIGHIOMTLLC.COM |
| 31470402 | LEDGES GOLF COURSE | DAN.LIMAURO@LEDGESGOLF.COM; ERIC@LEDGESGOLF.COM; KOLTON.BAKER@LEDGESGOLF.COM; CHRIS.KELLOWAY@LEDGESGOLF.COM |
| 31474814 | LEE & UYEDA | WINSTON@LEEUYEDA.COM |
| 31477450 | LEE BANK | AWHITE@FREEDOMNATIONALBANK.COM; AWEIBEL@LEEBANK.COM; JTERRYBERRY@LEEBANK.COM |
| 31478910 | LEE COUNTY MOSQUITO CONTROL DISTRICT | LOWE@LCMCD.ORG; ACCOUNTSPAYABLE@LCMCD.ORG; ALFONSO@LCMCD.ORG; MONGES@LCMCD.ORG |
| 31470206 | LEE PUBLIC SCHOOLS | GBRIGHENTI@LEEPUBLICSCHOOLS.NET; MLOCKE@LEEPUBLICSCHOOLS.NET |
| 31480656 | LEEMAH ELECTRONICS, INC. | WGEE@LEEMAH.COM; BMARTINEZ@LEEMAH.COM; GTORRES@LEEMAH.COM |
| 31473063 | NAME ON FILE | EMAIL ON FILE |
| 31467783 | LEERINK PARTNERS, LLC | SUSAN.NIGHTINGALE@LEERINK.COM; DAVID.TAYLOR@LEERINK.COM; JERRY.JOA@SVBLEERINK.COM |
| 31458013 | LEESA LACEY DBA INTEGRATED BRAIN HEALTH | LLACEY@IBHEALTH.COM |
| 31461488 | LEFIELL MANUFACTURING COMPANY | DARRYL.SANTA@AOBIZ.COM; FPOTO@LEFIELL.COM; ESHAIKH@LEFIELL.COM; CONNIE@SC.COM |
| 31472340 | LEG AVENUE INC. | ZZIT@LEGAVENUE.COM; ALEUNG@LEGAVENUE.COM; MLIAO@LEGAVENUE.COM |
| 31470207 | LEGACY EFFECTS LLC | SYSADMIN@LEGACYEFX.COM; ALAN.SCOTT@LEGACYEFX.COM; LAURIE.CHARCHUT@LEGACYEFX.COM |
| 31464888 | NAME ON FILE | EMAIL ON FILE |
| 31464069 | LEGACY FINANCIAL ADVISORS | PMAURO@LFSADVISORS.COM; CTHARP@LFSADVISORS.COM |
| 31471790 | LEGACY LAW GROUP | ELAINE@LEGACYLAWHS.COM; MEREK@LEGACYLAWHS.COM; TORI@LEGACYLAWHS.COM; SIMPSON@LEGACYLAWHS.COM |
| 31462701 | LEGACY PRIVATE WEALTH, INC. | PAT@LEGACY-PRIVATEWEALTH.COM; KAREN@LEGACY-PRIVATEWEALTH.COM; SARAH@PALADINWEALTH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461732 | LEGAL SERVICES OF NORTHERN CA | KJEFFERSON@LSNC.NET; ELACHGAR@LSNC.NET; INACTIVE12112024.DWEILAND@PSA2-HICAP.ORG |
| 31468265 | LEGEND FOOTWEAR INC. | NANCY.JEN@LEGENDFOOTWEAR.COM; LUSI.RINALDI@LEGENDFOOTWEAR.COM |
| 31462117 | LEGENDARY TOWER GLENDALE LLC | SURJIT@SONILAW.COM |
| 31471174 | LEHMAN FOODS, INC | ART@FRESHANDREADYFOODS.COM; DBADER@SECURE-NET.COM; JBASS@FRESHANDREADYFOODS.COM |
| 31456699 | LEHRMAN, VILLEGAS, CHINERY & DOUGLAS, LLP | DDAHLEN@LVCDLAW.COM; JCHINERY@LEHRMANLAWGROUP.COM; TGIRARD@GIRARDCOMPUTING.COM |
| 31468630 | LEIGHTON GROUP, INC. | JDEAN@LEIGHTONGROUP.COM; HDU@LEIGHTONGROUP.COM |
| 31478244 | LEISS PICTURES | ALYSSA@ARSENALFXCOLOR.TV |
| 31478053 | LEIVAS AND ASSOCIATES, INC. | SUSIE@LEIVASASSOC.COM |
| 31478929 | LEMARK INSURANCE AGENCY, INC | MARK.POLAK@LEMARKINS.COM; TIM.GILSON@LEMARKINS.COM |
| 31475159 | LEMI, INC. | SHY@LEMI.BOT; KEVIN@LEMI.BOT |
| 31477713 | LEMONSHARK FRANCHISING, LLC | ZACH.13.SMITH@GMAIL.COM; SWILK@DEMANDBRANDSGROUP.COM; TPETERS@DRINVESTMENTSLLC.COM |
| 31465765 | LEMOORE HOSPITALITY LLC | APMOWJI@GMAIL.COM; DMOWJI@YAHOO.COM |
| 31463387 | LENDING WORKS INCORPORATED | JIM@LENDINGWORKS.ORG |
| 31464619 | LENOX LIBRARY ASSOCIATION | KONEIL@LENOXLIB.ORG; ALAFAVE@LENOXLIB.ORG |
| 31473219 | LEON MAX, INC. | ERNIE@MAXSTUDIO.COM; JUSTIN@MAXSTUDIO.COM |
| 31459613 | LEONARD ELECTRICAL INDUSTRIES LLC | NICKL@LEINEVADA.COM |
| 31479101 | LEONARD ESPINOSA DMD INC | ESPINOSAHB@AOL.COM |
| 31461040 | LEONARD'S CARPET SERVICE, INC. | JGUZZO@LEONARDSSERVICES.COM; LSUTEDJA@LEONARDSSERVICES.COM; CFIELDING@LEONARDSSERVICES.COM |
| 31477714 | LEONE PIZZINI AND SON, INC. | CHRISBRI2@COMCAST.NET; DMJOHN1208@GMAIL.COM |
| 31468266 | LEONESSE CELLARS LLC | SCOTT@TVWINERYMANAGEMENT.COM; DAVIDPERRY@TVWINERYMANAGEMENT.COM |
| 31468554 | LEONESSE CELLARS LLC | EDWARD@BUZZCYBERSECURITY.COM; MARK@AOL.COM; DAVIDPERRY@TVWINERY.COM |
| 31459592 | LEON'S TRANSMISSION SERVICE, INC. | GNIKOLOV@ECORE.LA; LEONSTRANS@SBCGLOBAL.NET; JOHN@LEONSTRANSMISSION.COM |
| 31478025 | LEPORT SOLANA BEACH LLC | APMAILBOX@SPRINGEDUGROUP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461564 | LERNER, ARNOLD & WINSTON, LLP | CMARNOLD@LAWPARTNERSLLP.COM; RECEPTION@LAWPARTNERSLLP.COM; FMOY@TYMATT.NET |
| 31469412 | LESSO AMERICA, INC. | RYANKIM@LESSOAMERICA.COM; RAMONACEVEDO@LESSOAMERICA.COM; MRCHU@LESSOAMERCIA.COM |
| 31477866 | LETTERMAN DIGITAL ARTS, LTD | ANGELO.GARCIA@SKYWALKERRANCH.COM; MATT.GALLAGHER@SKYWALKERRANCH.COM; ANDERS.NOYES@SKYWALKERRANCH.COM |
| 31465243 | LEVERETT SCHOOL DISTRICT | BARILLA@SWEIFTRIVERSCHOOL.ORG; SHERIDAN@ERVING.COM; TWSMITH@ERVING.COM; BARILLA@SWIFTRIVERSCHOLL.ORG |
| 31461648 | LEVIN RICHMOND TERMINAL CORP. | MWHYTE@LEVINTERMINAL.COM; SYLVIASA@LEVINTERMINAL.COM |
| 31465078 | LEVITON DIAZ & GINOCCHIO | 1CHRISG@LDDLAW.COM; OLGA@LDGLAW.COM; CTORRES@LDGLAW.COM |
| 31469262 | LEVY KONIGSBERG LLP | BWIDMER@LEVYLAW.COM; MMAIMON@LEVYLAW.COM; ITEAM@ITEAMSERVICES.COM; AMEER.RAFEEK@ITEAMSERVICES.COM |
| 31459049 | LEWIS MARENSTEIN WICKE AND SHERWIN | TWICKE@LMWSLAW.COM; KAL@LMWSLAW.COM |
| 31479321 | LEWIS WALLENSKY ASSOCIATES, INC | ANDREA.SPATZ@NATPLAN.COM; GOLDA.BRILL@NATPLAN.COM; LEWIS.WALLENSKY@LPL.COM |
| 31465270 | LEXMAR DISTRIBUTION INC. | ALEX@LDITRUCKING.COM; MARLON@LDITRUCKING.COM; UNDELIVERABLE.ANTHONY@LDITRUCKING.COM |
| 31474576 | LEXWEST, LLC | RONP@LEXSTEEL.COM; TJOHNSON@UPGLLC.COM; APATEL@UPGLLC.COM |
| 31473111 | LF ASSOC. INC. | KLRW447@KW.COM; GAGIK@BERMUDASYTEMS.COM |
| 31465850 | LG DISPLAY AMERICA INC. | DAVISJEON@LGDISPLAY.COM; HARRYSHIN@LGDISPLAY.COM |
| 31471413 | LGBT LIFE CENTER | CREYBROUCK@LGBTLIFECENTER.ORG; ACCOUNTSPAYABLE@LGBTLIFECENTER.ORG; MCHENEY@LGBTLIFECENTER.ORG; INACTIVE8182025.BARMOCK@LGBTLIFECENTER.ORG |
| 31461041 | LGC CLINICAL DIAGNOSTICS, INC. | AP@SERACARE.COM; ALEX.MADELEY@LGCGROUP.COM; KHALLORAN@SERACARE.COM |
| 31469263 | LGLE ENTERPRISE LLC | HHJANG@COMCAST.NET; PETERSON.DAWN@COMCAST.NET; CASEY.TURNIPSEED@GMAIL.COM |
| 31469740 | LHG ARROWOOD, INC. | LAXMI43@AOL.COM; HIRAK@LAXMIHOTELS.US |
| 31477793 | LHM BAKERSFIELD LP | GARY.FORD@HIEBNA.COM; YINGSONG8@CHECKALTERNATEEMAIL.COM; ALYSSA.BRYSON@HIEBAN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463754 | LI RISING, LLC DBA RE-TECK | STEPHEN.CHAN@RE-TECK.COM; GLOUIE@RE-TECK.COM; DP8326@ATT.COM |
| 31464044 | LIBBY HOOPES BROOKS, P.C. | CMURPHY@LHBLAW.COM; DBROOKS@LIBBYHOOPES.COM; FALIBBY@LIBBYHOOPES.COM |
| 31468237 | LIBERATE MEDICAL LLC | ANGUS@LIBERATEMEDICAL.COM; NICOLE@LIBERATEMEDICAL.COM |
| 31470250 | LIBERTY CEDAR INC. | BHENRY@LIBERTYCEDAR.COM; HUNTER@LIBERTYCEDAR.COM; LEANNE@LIBERTYCEDAR.COM |
| 31471791 | LIBERTY COIN LLC | ALI@BENCHINFOTECH.COM; SUPPORT@BENCHINFOTECH.COM; S.QUINN@BENCHINFOTECH.COM |
| 31464429 | LIBERTY CONTAINER COMPANY | MIKESANCHEZ@KEYCONTAINER.COM; HWATTS@KEYCONTAINER.COM; SAKO22222@INVERSELOGIC.COM; TOM11111@KEYCONTAINER.COM |
| 31461601 | LIBERTY CREDIT ACCEPTANCE INC | ALEESE@AASOLUTIONSINC.NET; ALEESE@AASOLUTIONSINC.NET; ALEESE@AASI.LA |
| 31479809 | LIBERTY INDUSTRIES | BILLBROCK@LIBERTYMACHINING.COM; RH@HCSTECHLLC.COM |
| 31477731 | LIBERTY MANUFACTURING INC | CARLOS@LIBERTYMANUFACTURING.COM; MONIQUE@LIBERTYMANUFACTURING.COM |
| 31469689 | LIBERTY PUBLISHING | EROSEN@LIBERTYINK.COM; JROSEN@LIBERTYINK.COM |
| 31471425 | LIBERTY TAX SVC. | TAXES4U@LIBERTYTAX.COM; MARKISHA@OURLIBERTYTAX.COM |
| 31463670 | LIDDELL ENTERTAINMENT, LLC | MLIDDELL@LDENTERTAINMENT.COM; RMILLER@LDENTERTAINMENT.COM; BWOODLAND@LDENTERTAINMENT.COM |
| 31480123 | LIEB CODY & CO. CPA'S INC. | MIKE@LIEBCODY.COM |
| 31464224 | LIEN ON ME INC. | GGALSTJAN@LIENONMEINC.COM; RYOINGCO@LIENONMEINC.COM; RYOINGCO@LEINONMEINC.COM |
| 31457003 | LIFE & LIGHT FOUNDATION DBA CREATION & EARTH HISTORY MUS | JULIO.GARCIA@SCANTIBODIES.COM; PAMELA.WYMAN@SCANTIBODIES.COM |
| 31465148 | LIFE CARE CTR OF AMERICA | BARBARA_SWAFFORD@LCCA.COM; KENNETH_KIER@LCCA.COM; MMURASZKO@RADIUSPOINT.COM |
| 31478214 | LIFE GENERATIONSL HEALTHCARE | SPENCER.BRINTON@PROVIDENCEGROUPHC.COM |
| 31460875 | LIFE LINE U.S.A., INCORPORATED | ROOPVITAPLUS@AOL.COM |
| 31463416 | LIFE STEPS FOUNDATION INC. | SCHANG@LIFESTEPSFOUNDATION.ORG; 1ARAMLI@LIFESTEPSFOUNDATION.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467750 | LIFELONG MEDICAL CARE | JKELLY@LIFELONGMEDICAL.ORG; DLYONS@LIFELONGMEDICAL.ORG; A@GMAIL.COM; BWALLS@LIFELONGMEDICAL.ORG |
| 31474723 | LIFEMD INC. | BETH.V@LIFEMD.COM; ERICK.PEREZ@LIFEMD.COM; MIKE.B@LIFEMD.COM |
| 31461511 | LIFESOURCE WATER SYSTEMS INC. | MQU@LIFESOURCEWATER.COM |
| 31478659 | LIFESPAN OF GREATER ROCHESTER INC. | AMCOOK@LIFESPAN-ROCH.ORG; JKUJAWA@LIFESPAN-ROCH.ORG |
| 31471883 | LIFESTREAM, INC. | JLATAWIEC@LIFESTREAMINC.COM; JALMEIDA@LIFESTREAMINC.COM; DCHRISTIAN@LIFESTREAMINC.COM |
| 31466692 | LIFESTREET CORPORATION | SERGE.IOFFE@REVJET.COM; YURIY.VIDINEEV@REVJET.COM; CHRISTINE.SCHUSTER@REVJET.COM |
| 31479251 | LIFETIME EXTERIORS INC | STEVE@LIFETIMEEXTERIORS.NET; KRYSTAL@LIFETIMEEXTERIORS.NET; J@LT.COM; ACCOUNTING@LIFETIMEEXTERIORS.NET |
| 31457284 | LIFETIME FINANCIAL GROWTH COMPANY OF KENTUCKY, LLC | BHOUK@PROSPERAIT.COM; ESTARTARE@LUTTNER.COM; EMILY_CLEVELAND@LIFETIMEFINANCIALGROWTH.COM |
| 31459544 | LIFOVUM FERTILITY MANAGEMENT, LLC | DREWD@HAVINGBABIES.COM; RAYMONDY@HAVINGBABIES.COM; JOHNGA@HAVINGBABIES.COM |
| 31464166 | LIFT SOLUTIONS HOLDINGS LLC | LBILKER@THELIFTSOLUTIONS.COM; JHUDSON@THELIFTSOLUTIONS.COM; MBIESE@GETAIT.COM |
| 31479676 | LIGHT BULB CITY | SAM@LBCLIGHTING.COM; GRACE@LBCLIGHTING.COM; JLIN6868@YAHOO.COM |
| 31456636 | LIGHTHOUSE BEHAVIORAL HEALTH SOLUTIONS LLC | BRIAN.WOOLARD@LIGHTHOUSEBHSOLUTIONS.COM; MIKE.SAUL@LIGHTHOUSEBHSOLUTIONS.COM; MGARCIA@LIGHTHOUSEBHSOLUTIONS.COM; AARON.HOPPEL@LIGHTHOUSEBHSOLUTIONS.COM |
| 31481276 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | BCOX@LIGHTHOUSE-SF.ORG; RMORRIS@LIGHTHOUSE-SF.ORG; BMOSELEY@LIGHTHOUSE-SF.ORG; ACCOUNTSPAYABLE@LIGHTHOUSE-SF.ORG |
| 31463417 | LIGHTNING SPECIALISTS INC. | CHARLIE@LSI-FL.COM; MATT@LSI-FL.COM |
| 31459509 | LIGHTNING WIRELESS SOLUTIONS INC. | JAY.CASSEL@THESHYFTGROUP.COM; MIKE@LWSINC.NET; MICHAEL.PILON@THESHYFTGROUP.COM |
| 31473946 | LIKIBER, INC. | CARL@FORTE-SYSTEMS.COM; SSAREMI@RUBENSTEINSUPPLY.COM; HVAUGHT@RUBENSTEINSUPPLY.COM |
| 31470208 | LILAC HOLDING, LLC | JOMENDOZA@PLUM.COM; KFUTRELL@OSTCM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477715 | LIMAS PROFESSIONAL PHARMACY | EZEQUIEL_LIMA@INFINITECONSULTING.COM; MOTINI66@YAHOO.COM; RLIMA@SUDDENLINK.NET; LIMASPHARMACY1@GMAIL.COM |
| 31460337 | LIME ROCK RESOURCES III-A, L.P. | ADUHARTE@LRPARTNERS.COM; UTILITIES@LIMEROCKRESOURCES.COM |
| 31473723 | LIMINEX, INC. | BMEANS@GOGUARDIAN.COM; MROZEK@GOGUARDIAN.COM; AP@GOGUARDIAN.COM |
| 31478245 | LIN CONSULTING | ELIN@NEWCENTURYAUTOGROUP.COM |
| 31481529 | LIN CONSULTING INC. | ELIN@NEWCENTURYAUTOGROUP.COM |
| 31481447 | LIN CONSULTING, LLC | ELIN@NEWCENTURYAUTOGROUP.COM; CAITLYNH@NEWCENTURYAUTOGROUP.COM |
| 31470087 | LIN PICTURES, INC. | DAN.LIN@LINPICTURES.COM; MATT@MATCHLESSIT.COM; IVAN.SAENZ@LINPICTURES.COM |
| 31478054 | LINCOLN HOUSTON HEIGHTS LLC | WBATES@LIVEHILLTOP.COM; LINCOLNHEIGHTSMGR@LINCOLNAPTS.COM; LINCOLNHEIGHTS@LINCOLNAPTS.COM |
| 31457376 | LINCOLN TRAINING CENTER & REHABILITATION WORKSHOP | RGARZA@LINCOLNTC.ORG; WILH@LINCOLNTC.ORG |
| 31471452 | LIND MARINE, INC | KIM@LINDMARINE.COM; ML@LINDMARINE.COM; TRACY@SONOMATECHPARTNERS.COM |
| 31474141 | NAME ON FILE | EMAIL ON FILE |
| 31463623 | LINDBLADE METALWORKS, INC. | RICKM@LINDBLADEMETALWORKS.COM; RICKV@LINDBLADEMETALWORKS.NET |
| 31480731 | LINDORA, LLC | KARI.HARKINS@LINDORA.COM; SCOTT.GILES@TAKECTRL.COM; MIKE.EHRET@TCTRL.COM |
| 31470777 | LINEN X PRESS INC | CARMEN.MORENO@LINENXPRESS.COM; SETH.FADDEN@PACIFICUNIFORM.COM; INACTIVE5212025.CARMEN.MORENO@LINENXPRESS.COM12 |
| 31464501 | LINK A MEDIA DEVICES CORP | KHENG.UNG@SKHMS.COM; JB.MIN@SKHMS.COM; SANG.SOO@SKHMS.COM; ARIANA.NARACE@SKHMS.COM |
| 31468195 | LINKEDIN CORPORATION | KVIRISSIMO@LINKEDIN.COM |
| 31463344 | LINKS HEALTHCARE GROUP LLC | CURT@LINKSHEALLTH.COM; JOHN.MINOR@LINKSHEALTH.COM; AARON.PETT@LINKSHEALTH.COM |
| 31469268 | LIOLIOS GROUP, INC. | LARESSA@GATEWAYIR.COM; SCOTT@LIOLIOS.COM; JAIME@LIOLIOS.COM |
| 31478215 | LION TELECOM & SOLUTIONS LLC | DLEONTI@LIONTELCOMINC.COM; KRISTY@LIONTELECOMINC.COM |
| 31468555 | NAME ON FILE | EMAIL ON FILE |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475212 | NAME ON FILE | EMAIL ON FILE |
| 31475309 | LISI INC. | JASON.GAY@AMWINS.COM; TROY.BOULWARE@AMWINS.COM; MMEHTA@LISIBROKER.COM |
| 31457159 | LITA & AVA INC. DBA A GRACE SUB ACUTE & SKILLED CARE | MCRIVERA@AGRACESUBACUTE.COM; BERNSKY88824@YAHOO.COM |
| 31470840 | LITE SOURCE, INC. | CELIA@LITE-SOURCE.COM; CHERRY@LITE-SOURCE.COM; MIKE@LITE-SOURCE.COM |
| 31476832 | LITHIA MOTORS INC | PROJECTLEADS@LITHIA.COM; DOMINICLAIETTA@LITHIA.COM; KJARRARD@LITHIA.COM; INACTIVE4102025.RUDI@LITHIA.COM |
| 31476809 | LITTLE LAW OFFICE, LLC | CARLA@LITTLELAWOFFICES.COM; STAFF@LITTLELAWOFFICES.COM |
| 31463563 | LITTLE RIVER INVESTORS LLC | BBURNHAM@LINCOLNAPTS.COM; RESLITTLERIVERMGR@LINCOLNAPTS.COM |
| 31475877 | LITTLE ROCK ROOFING LLC | INFO@LITTLEROCKROOFING.US |
| 31481448 | LITTLE SAIGON RADIO | SONTRAN14723@GMAIL.COM; SON@TRANSNET1.COM |
| 31472124 | LIV GROUP, INC. | ANNALYSE@PLATINUMTX.COM; SHAWN@PLATINUMTX.COM |
| 31458036 | LIVERMORE VALLEY PERFORMING ARTS CENTER | CCARTER@LVPAC.ORG; JGOMEZ@LVPAC.ORG; EJOHNSON@LVPAC.ORG |
| 31477716 | LIVEWIRE TECHNOLOGIES, INC. | BHEINBECKER@LIVEWIRETECHNOLOGIES.COM |
| 31468589 | LIVGARD & LLOYD PLLP | CHUCK@LIVGARD.COM; PAUL@LIVGARD.COM; DEB@LIVGARD.COM |
| 31478069 | LIVING ADVANTAGE INC. | OUTREACH@LIVINGADVANTAGEINC.ORG |
| 31467576 | LIVING DESERT RESERVE | DMONORE@LIVINGDESERT.ORG; DRM@LIVINGDESERT.ORG; MTODD@LIVINGDESERT.ORG; INVOICES@LIVINGDESERT.ORG |
| 31474515 | LIVTECH INC. | MLAWTON@LIVTECHINC.COM; JMCKENZIE@LIVTECHINC.COM; CJORDAN@LIVTECHINC.COM |
| 31481530 | LIZOTTE GLASS, INC. | TJLEBLANC@LIZOTTEGLASS.NET; JBERG@LIZOTTEGLASS.NET; PBIERLY@GO2ENTRE.COM |
| 31473260 | LL COOL J INC. | JAI.TOWNSEND@LLCOOLJINC.COM; CLAUDINE.JOSEPH@LLCOOLJINC.COM; ERIN.CRISTI@LLCOOLJINC.COM |
| 31478412 | LLARENA MURDOCK LOPEZ & MOTSCHENBACHER A PROFESSIONAL | ANDRA@LMLALAW.COM; DOMINIC@LMLM-LAW.COM; LMLMBILLS@LMLM-LAW.COM |
| 31480246 | LLC, 3D Voice & Data | JOE.VELEZ@3DVD.NET; JOE.VELEZ@3DVD.NET; JOE.VELEZ@3DVD.NET |
| KRA_C001 | LLC, Dovetail Networks | ED@DOVETAILNETWORKS.COM |
| KRA_C002 | LLC, Mean IT Consulting | DAVIDKORTRIGHT@MEANITCONSULTING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468414 | LLC, RJ10 Consulting | EBENITEZ@RJ10CONSULTING.COM; JDEYOUNG@RJ10CONSULTING.COM; INFO2@RJ10CONSULTING.COM |
| KRA_C006 | LLC, SIYARAM COMMUNICATIONS | INFO@SRCOMMUNICATIONS.ORG |
| 31473238 | Llc, T4 Telecom | ASANTE@T4TEL.COM; CRAIG@T4TEL.COM |
| KRA_C007 | LLC, TENX | GEOFF@TENX.AGENCY; WEAVER.GEOFF@GMAIL.COM |
| 31479207 | LLOYD A. WISE MOTORS INC. | ASPENCER@WISERIDERS.COM; CPEREA@WISEAUTOGROUP.COM; JPUGET@WISEAUTOGROUP.COM |
| 31459240 | LLV GOLF RECOVERY ACQUISITION, LLC | JOPENSHAW@REFLECTIONBAYGOLF.COM; EDUTT@REFLECTIONBAYGOLF.COM; JLAMPE@REFLECTIONBAYGOLF.COM |
| 31475187 | LM TARBELL | JTARBELL@LM76.COM; CCARLSON@LM76.COM |
| 31460156 | LOANCORE CAPITAL CREDIT REIT LLC | WALNUTCREEK.PM@CAFMANAGEMENT.COM; LOREN@VIMENTURE.COMM; ATRICE@GVAMGT.COM; ALDRIN@VIMENTURE.COM |
| 31478055 | LOBEL FINANCIAL CORPORATION | DDUNN@LOBELFINANCIAL.COM; MDOMKE@LOBELFINANCIAL.COM |
| 31479810 | LOCK-N-STITCH INC. | GARY@LOCKNSTITCH.COM; BRANDI@LOCKNSTITCH.COM |
| 31480426 | LOCK-RIDGE TOOL COMPANY, INC. | KCLARK@LOCKRIDGETOOL.COM; BRETTS@RESOURCECOMPUTER.COM; TONYC@LOCKRIDGETOOL.COM |
| 31466760 | LODESTONE PACIFIC INC. | RICHD@LODESTONEPACIFIC.COM; ACCOUNTING@LODESTONEPACIFIC.COM |
| 31477391 | LODOR ENTERPRISES INC. | KAREN@COMMERCEGRINDING.COM; SCOTT@LINKITPROS.COM |
| 31469876 | LOGAN MORTGAGE INC | DEBBIE@LOGANINVESTMENTS.COM; RSENTCHUCK@AOL.COM; JORDYNNVARGAS@YAHOO.COM |
| 31463523 | LOGOS EVANGELICAL SEMINARY | LOGOSITSERVICE@LES.EDU; ALEXHUNG@LES.EDU; KPOLLOCK@FUSIONNETWORKING.COM |
| 31458168 | LOK PETALUMA MARINA HOTEL COMPANY, LLC | UNDELIVERABLE.DSCOTT@RIMHOSPITALITY.COM; UNDELIVERABLE.GREGG.PEARSON@SHERATONSONOMA.COM; JAMES.WU@MANHATTANHG.COM |
| 31470133 | LOLLICUP USA, INC. | JIM.LIANG@KARATPACKAGING.COM; MARVIN.CHENG@LOLLICUP.COM; CINDY.YEE@LOLLICUP.COM |
| 31470088 | LOMA LINDA ACADEMY | DTAN@LLA.ORG; VORTEGA@LLA.ORG |
| 31477621 | LOMA LINDA UNIVERSITY | DODORISIO@LLU.EDU; MORTEGA@LLU.EDU; BLOWE@LLU.EDU; LL-AP-IT@LLU.EDU |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477867 | LOMBARDO ENVIRONMENTAL INC. | KLOMBARDOJR@LOMBARDOTANK.COM; LROSEN@LOMBARDOTANK.COM |
| 31464605 | LOMPOC LAND HOLDINGS, LLC | GILDACORDOVA@MSN.COM; PREYESHPATEL@HGILOMPOC.COM; ATULP67@GMAIL.COM |
| 31470841 | LONDON & CO., LLP | DAN@FASTERPLANET.COM; JOSEPH@LONDONCO.COM; PHIL@LONDONCO.COM |
| 31468046 | LONDON AND AMBURN PC | MTISDALE@LONDONAMBURN.COM; MARIANA.NICHOLS@ADVISORYGROUP.COM; YROBERTS@LONDONAMBURN.COM |
| 31460876 | LONDONBELLE LP DBA LONDONBELLE | SCHETCHAVAT@ROCKWELLMGMNT.COM |
| 31464849 | LONE OAK INDUSTRIES, INC | JAMES@LONEOAKFUND.COM; SUZANNE@LONEOAKFUND.COM; MARIAN@LONEOAKFUND.COM |
| 31464431 | LONE STAR MAPLE LEAF PLLC | THAGUE@RISEIHS.COM; WARDHAGUE@YAHOO.COM |
| 31463671 | LONE STAR OUTDOOR NEWS LLC | MHUGHS@LONESTAROUTDOORNEWS.COM |
| 31463564 | LONERGAN LAW FIRM P.L.L.C. | GROGERS@LONERGANLAW.COM; ESCROW1@LONERGANLAW.COM |
| 31474448 | LONG & DELIS | JADELIS@LDLAWYERS.COM; SBRENHAUG@LDLAWYERS.COM |
| 31456619 | LONG BEACH - LAKEWOOD ORTHOPEDIC INSTITUTE | REMY@LBORTHOINSTITUTE.COM; CLAUDIO@COMMONSCLINIC.COM; LIZ@LBORTHOINSTITUTE.COM |
| 31460529 | LONG BEACH ANIMAL HOSPITAL, INC | LBAVMG@YAHOO.COM; LBAHRECEPTIONIST@YAHOO.COM |
| 31462899 | LONG BEACH CARE CENTER INC. | AMY.EVALDEZ@LBCCENTER.COM |
| 31477732 | LONG BEACH HEALTHCARE LLC | AP@LBHEALTHCENTER.COM |
| 31469104 | LONG BEACH MARRIOTT | HAMIDR@LB-MARRIOTT.COM; JOSE.AMEZCUA@MARRIOTT.COM; ALANT@LB-MARIOTT.COM |
| 31476098 | LONG BEACH MOTORS INC | JGHOBRIAL@KENGARFF.COM |
| 31459594 | LONG BEACH NON PROFIT PARTNERSHIP | AKENNEDY@TNPSOCAL.ORG; MBYERLY@TNPSOCAL.ORG; SELLSWORTH@TNPSOCAL.ORG |
| 31479208 | LONG ISLAND COMPOST CORP. | HELP@BMBOLUTIONS.COM; PCURIANO@LICOMPOST.COM; EDELAESPRIELLA@LICOMPOST.COM |
| 31468459 | LONGHORN ROOFING INC | INFO@LONGHORNROOFINGINC.COM |
| 31477392 | LONGNECKER DATACOM LLC | DAN@LONGNECKERDATACOM.COM; LONGNECKERDATACOM@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468990 | LONGWOOD MANAGEMENT | JKLAVAN@LONGWOODMGMT.COM; FAC27ADMIN@LONGWOODMGMT.COM; JROSEN@LONGWOODMGMT.COM; UNDELIVERABLE.AFREIDMAN@LONGWOODMGMT.COM |
| 31480285 | LONGWOOD ORTHOPEDIC ASSOCIATES INC | JBRENMAN@LOABOSTON.COM; MLOUISECHARLES@LOABOSTON.COM; TKIMBALL@NEBH.ORG; ACLAIRZIE@LABOSTON.COM |
| 31459275 | LOOMCRAFT TEXTILE & SUPPLY COMPANY | BRIAN@LOOMCRAFT.COM; CHRISTINE.SOH@DORELLFABRICS.COM; DAVIDL@DORELLFABRICS.COM |
| 31480658 | LOOMIS COMMUNITIES, INC. | JPAUL@LOOMISCOMMUNITIES.ORG; TCOSTA@LOOMISCOMMUNITIES.ORG |
| 31474142 | LOOP ELECTRIC | ANDY@LOOPELECTRIC.COM; KIM@LOOPELECTRIC.COM |
| 31480932 | LOPEZ & ASSOCIATES INC. | DANIEL@LA-IMAGINE.COM; DANIEL@LA-IMAGING.COM |
| 31471382 | NAME ON FILE | EMAIL ON FILE |
| 31461377 | LOREE RODKIN MANAGEMENT CORP. | BRITTANY@LOREERODKIN.COM; JSANCHEZ@LOREERODKIN.COM |
| 31468953 | LORIAN HOME SYSTEMS | JLOPEZ@LORIANHEALTH.COM |
| 31457726 | LOS ALAMITOS ENTERPRISES, INC. DBA BIG O TIRES | MBARRETT@OFFICEAMG.COM; MGRECCO@GWBIGO.COM; BIGOTIRESSANCLEMENTE@GMAIL.COM |
| 31458002 | LOS ALAMITOS PULMONARY ASSOCIATES, INC. | RMRUCKER@GMAIL.COM; MOMMYSTEAM@YAHOO.COM |
| 31479102 | LOS ALAMITOS RACE COURSE | BEN@LOSALAMITOS.COM |
| 31475878 | LOS ALTOS FOOD PRODUCTS | ALFREDO.MONTEALEGRE@LOSALTOSFOODS.COM; ITDEPARTMENT@LOSALTOSFOODS.COM; MIGUEL.MONTEALEGRE@LOSALTOSFOODS.COM |
| 31460450 | LOS ALTOS GOLF AND COUNTRY CLUB | PSOSSAMAN@LAGCC.COM; RBERTOA@LAGCC.COM; GIACONO@LAGCC.COM |
| 31465149 | LOS ALTOS TROPHY CO. INC | MNORTON@LATROPHY.COM |
| 31458612 | LOS ANGELES ARBORETUM FOUNDATION INC | JENNIFER.VS@ARBORETUM.ORG; RICHARD.SCHULHOF@ARBORETUM.ORG; ROBIN.SEASE@ARBORETUM.ORG |
| 31480791 | LOS ANGELES CHRISTIAN HEALTH CENTERS | JOMENDEZ@LACHC.COM; RHUANG@LACHC.COM; SERVICE@HITCARE.COM; AP@LACHC.COM |
| 31481224 | LOS ANGELES DEPENDENCY LAWYERS INC | SHEIKHA@LADLINC.ORG; SMEALD@LADLINC.ORG; BARRAZAA@LADLINC.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459559 | LOS ANGELES EDUCATION PARTNERSHIP | PGAVINI@LAEP.ORG; PETE.BROWN@INTEGRATEDACCESS.NET |
| 31479942 | LOS ANGELES JEWISH HOME FOR THE AGING | REY.LOPEZ@JHA.ORG; DRAKE.GOLDENBERG@JHA.ORG; JIM.ERBE@JHA.ORG; AFISHSTEIN@TSAPHONES.COM |
| 31477517 | LOS ANGELES MISSION COLLEGE | HENDERME@LACCD.EDU; ANDERSTD2@LAMISSION.EDU; GARCIACR@LAMISSION.EDU |
| 31458814 | LOS ANGELES NEWS PUBLISHING COMPANY | ADS4RAFU@EARTHLINK.NET; YOTSUKI@RAFU.COM |
| 31460313 | LOS ANGELES POLICE CREDIT UNION | DHANIGHEN@LAPFCU.ORG; DTRAN@LAPFCU.ORG; DLAGANIERE@LAPFCU.ORG; HELPDESK@LAPFCU.ORG |
| 31480437 | LOS ANGELES REGIONAL FOOD BANK | MFLOOD@LAFOODBANK.ORG; WWU@LAFOODBANK.ORG |
| 31456098 | LOS ANGELES RESIDENTIAL COMMUNITY FOUNDATION | LSALLOWS@LARCFOUNDATION.ORG; CBRATZEL@LARCFOUNDATION.ORG; AALMSTED@LARCFOUNDATION.ORG |
| 31480438 | LOS ANGELES TRUCK CENTERS, LLC | CORPIT@VVGTRUCK.COM; VCHAN@V.VGTRUCK.COM; APTEAM@VVGTRUCK.COM |
| 31476780 | LOS COMPADRES MEAT MARKET | LOSCOMPADRESMM@YAHOO.COM; TRUJILLOCOMMISSARYLV@YAHOO.COM |
| 31465018 | LOS COYOTES COUNTRY CLUB | JCHUNG@LOSCOYOTESCC.COM; DJONES@AMERICANGOLF.COM; GFLOWERS@AMERICANGOLF.COM; AP@AMERICANGOLF.COM |
| 31478644 | LOS ENCINOS SCHOOL | JBECKMANN@LOSENCINOSSCHOOL.ORG; FRONTOFFICE@LOSENCINOSSCHOOL.ORG; CHRIS@SIMPLICIT365.COM |
| 31468339 | LOS FELIZ FORD, INC. | ALEX@STARAUTOGROUP.COM; GARYB@STARAUTOGROUP.COM; JAMES@STARAUTOGROUP.COM |
| 31458815 | LOS GATOS DOG AND CAT HOSPITAL INC. | LOSGATOSDCH@WESTERNVETPARTNERS.COM |
| 31456999 | LOS GATOS SARATOGA JOINT UNION HIGH SCHOOL DISTRICT FINA | RFERNANDEZ@LGSUHSD.ORG; JYEAMAN@LGSUHSD.ORG; JGRENIER@LGSUHSD.ORG; DCAYABAN@LGSUHSD.ORG |
| 31462296 | LOS PALOS CONVALESCENT HOSP. | AP@PRIMEXCONSULT.COM; NQUINSAY@LPCONV.COM; RSANTOS@LPCONV.COM |
| 31466937 | LOS ROBLES SURGICENTER | DAYLE.BURTON@HCAHEALTHCARE.COM; JENNIFER.MANORY@HCAHEALTHCARE.COM |
| 31462297 | LOUIS ARMSTRONG HOUSE MUSEUM | REGINA.BAIN@QC.CUNY.EDU; DANWEMPA@GMAIL.COM |
| 31475131 | NAME ON FILE | EMAIL ON FILE |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476602 | LOVE ROCK MINISTRIES INTERNATIONAL INC | TROY.BRACKEN@ROCKCHURCH.COM; MELISSA.FARLEY@ROCKCHURCH.COM; ADAM.EWERT@ROCKCHURCH.COM; INACTIVE2242026.ABNIEL.MATOS@ROCKCHURCH.COM |
| 31479811 | LOVEWORLD USA INC. | POSE@LOVEWORLD360.COM |
| 31477868 | LOVINGTON CARE HOLDINGS LLC | TECH.SUPPORT@RJ10CONSULTING.COM; BOM@LOVINGTONHC.COM; ADMINISTRATOR@LOVINGTONHC.COM |
| 31464606 | LOVVORN & KIESCHNICK, LLP | FLOVVORN@CPALK.NET; MKIESCHNICK@CPALK.NET; A.ANDERSON@LOVVORNKIESCHNICK.COM |
| 31463672 | LOW COUNTRY VETERANS GROUP | LCVG29440@YAHOO.COM; RUTLEDGES29440@GMAIL.COM |
| 31457734 | LOWER PIONEER VALLEY EDUCATIONAL COLLABORATIVE | AMORTON@LPVEC.ORG; ABISHOP@LPVEC.ORG; JLAMOUNTAIN@LPVEC.ORG; ACCOUNTSPAYABLE@LPVEC.ORG |
| 31471453 | LOYAL TRUST BANK | HOON.CHOI@LOYALTRUSTBANK.COM |
| 31470209 | LPJ VENTURES, INC. | LPJVGENTURES3@GMAIL.COM; LPJVENTGURES3@GMAIL.COM; JOSHUAN@PIMNP.COM |
| 31467663 | LRJ WEALTH MANAGEMENT | IT@REVISORPARTNERS.COM; JHORVATH@LRJWEALTH.COM; WONEIL@REVISORPARTNERS.COM; EBEYEBACH@REVISORGROUP.COM |
| 31476550 | LRS REALTY & MANAGEMENT | GAIL@LRSRM.COM; ALEC@LRSRM.COM; FAY@LRSRM.COM |
| 31468460 | LST LANDSCAPING, INC | ROD@LSTLANDSCAPINGINC.COM |
| 31464607 | LTC 13 INC. DBA LEE TIRES | LTC13MAIN@GMAIL.COM |
| 31462732 | LUBRICATION SCIENTIFICS LLC | RTH@LUBRICATIONSCIENTIFICS.COM; RRB@LUBRICATIONSCIENTIFICS.COM; TJB@LUBRICATIONSCIENTIFCS.COM; ADR@LUBRICATIONSCIENTIFICS.COM |
| 31458127 | LUCAS, HORSFALL, MURPHY & PINDROH, LLP | MRICHARDSON@LUCASHORSFALL.COM; MNAKAMURA@LHMP.COM; RMORRISON@LHMP.COM |
| 31473384 | LUCASFILM LTD. | RICK.TUCKNESS@LUCASFILM.COM; PHRICAK@ILM.COM; MPOTOCZNY@ILM.COM |
| 31461673 | LUCENT HEALTH SOLUTIONS, INC. | ED.SIROVY@LUCENTHEALTH.COM; CARL.LOAIZA@LUCENTHEALTH.COM; TODD.SYKES@LUCENTHEALTH.COM |
| 31469880 | LUCID SOFTWARE INC | SUPPORT@LUCID.CO |
| 31457117 | LUCILE SALTER PACKARD CHILDREN'S HOSPITAL AT STANFORD | JCONNORS@ORCHARDCOMMERCIAL.COM; NSOUSA@ORCHARDDCOMMERCIAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465852 | LUCULENT SOLUTIONS, LLC | KIMBERLY@KFREEHAUF.COM |
| 31467725 | LUDLOW PUBLIC SCHOOLS | M_ASSAF@LUDLOWPS.ORG; K_DEMETRIUS@LUDLOWPS.ORG |
| 31466761 | LUDWIG LAW CENTER, INC | MPLUDWIG0209@AOL.COM; LUDWIGLAWCENTER@AOL.COM |
| 31479644 | LUIGI S 75, INC. | LUIGIS.REDBLUFF@GMAIL.COM |
| 31474860 | NAME ON FILE | EMAIL ON FILE |
| 31462869 | LULU'S FASHION LOUNGE, INC. | CRYSTAL@LULUS.COM; MARK.VOS@LULUS.COM; ERIC@LULUS.COM |
| 31470746 | LUMIN DIGITAL LLC | KGORLICK@LUMINDIGITAL.COM |
| 31466373 | LUMINA HEALTHCARE, LLC | RMATHUNY@LUMINAHEALTHCARE.COM; RTUCKER@LUMINAHEALTHCARE.COM; RPRONUEVO@LUMINAHEALTHCARE.COM |
| 31464608 | LUMINA OWNERS ASSOCIATION | ARMI.BENITEZ@FSRESIDENTIAL.COM; CHRIS.CHANG@FSRESIDENTIAL.COM; FILIPE.SANTOS@FSRESIDENTIAL.COM; ALEJANDRA.LOPEZ@FSRESIDENTIAL.COM |
| 31476099 | LUMINYS SYSTEMS CORP. | RICHARD.AMADRIL@LUMINYSCORP.COM; ZPALADI@LUMINYSCORP.COM |
| 31466973 | LUNA COMMUNITY COLLEGE | MBOWIE@LUNA.EDU; DMONTOYA@LUNA.EDU; GSALAZAR@LUNA.EDU; ACCOUNTS.PAYABLE@LUNA.EDU |
| 31478965 | LUNADA BAY CORPORATION THE | JCHU@LUNADABAY.NET |
| 31467479 | LUND CONSTRUCTION CO. | KLUND@LUNDCONST.COM; TWILSON@LUNDCONST.COM; CCANNEDY@LUNDCONST.COM |
| 31465804 | LUPITA'S AUTO SALES INC | NONE11@EMAIL.COM |
| 31464347 | LUSARSDI CONSTRUCTION CO. | DSMELSER@LUSARDI.COM |
| 31476398 | LUTHERAN SOCIAL SERVICES OF NORTHERN CALIFORNIA | CROBERTGS@LSSNORCAL.ORG; KASTHANA@LSSNORCAL.ORG; CSCHELL@LSSNORCAL.ORG; ALAWRENCE@LSSNORCAL.ORG |
| 31476713 | LUTHERAN SOCIAL SERVICES OF SOUTHERN CALIFORNIA | PHILIP.OLINGER@LSSSC.ORG; RDREW@LSSC.ORG; MROBINSON@LSSSC.ORG; BRANDON.KINNEY@LSSSC.ORG |
| 31468509 | LUXE SEAFOOD COMPANY | AMY@LUXE-SEAFOOD.COM |
| 31465983 | LUXURY MOTOR CARS, LTD. | KATHERINE.CLYNE@ADP.COM; MARIO@MASERATIOFWALNUTCREEK.COM |
| 31475635 | LVL LLC | CECILIA.HOWARD@BISINC.NET |
| 31474599 | LVT 106, LLC | JT91755@YAHOO.COM; FLI2003@YAHOO.COM |
| 31472292 | LWS EYECARE, PA | LINDSEY.SUELFLOW@GMAIL.COM; DONNA@FRISCOFAMILYEYECARE.COM |
| 31471053 | LY-CON REBUILDING | DARLA@LYCON.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465185 | LYDONIA TECHNOLOGIES LLC | DAWN@LYDONIATECH.COM; KEVIN@LYDONIATECH.COM; FINANCE@LYDONIATECH.COM |
| 31476100 | LYKES CARTAGE COMPANY | RSHAFFER@LYKESCARTAGE.COM; DPAGE@LYKESCARTAGE.COM |
| 31463565 | LYLE PARKS JR CONSTRUCTION | TMAYADA@LPS.COM; RDEACON@LPJ.COM |
| 31474964 | LYMAN SIGNS | JAKE@LYMANSIGNS.COM; EMILY@LYMANSIGNS.COM |
| 31470925 | LYMBA CORPORATION | MOLDOVAN@LYMBA.COM; ACLEMONS@LYMBA.COM; GMOLDOVAN@LYMBA.COM |
| 31474471 | LYNX REO LLC | GBARTER@WHITESTONEGOLF.COM; KEVINM@ELITEGOLF.COM; NIC@ELITEGOLF.COM; BRANDONB@ELITEGOLF.COM |
| 31473991 | LYRBA USA LLC | BOFER@LYRBAUSA.COM; ABRAVO@LYRBA.COM.MX; FHIDALGO@LYRBAUSA.COM |
| 31474952 | LYTRON INC. | JSZCZESU@LYTRON.COM; KBLAKE@LYTRON.COM; MCOX@LYTRON.COM |
| 31458375 | LYTTON GARDENS SENIOR COMMUNITES INC. | CDANA@COVIA.ORG; JMEJIA@FRONTPORCH.NET |
| 31461513 | LYTTON RACHERIA OF CALIFORNIA | TIM.KUYKENDALL@SANPABLOLYTTON.COM; JEFF.ARNOLD@SANPABLOLYTTON.COM; STEVENW_ANSELL@YAHOO.CO.UK |
| 31468510 | M & G DURAVENT, INC. | UNDELIVERABLE.MICHAELH@TEAMATS.COM04112025; PWOODS@DURAVENT.COM |
| 31473261 | M & G JEWELERS | ABURBANO@MANDGJEWELERS.COM; MINSALAGO@MANDGJEWELERS.COM |
| 31462118 | M & J SEASONAL CONCEPTS, LLC | MACORD@SEASONALCONCEPTSONLINE.COM |
| 31460566 | M & L FINANCIAL PROPERTIES INC. | JENNIFERMISAKI@GMAIL.COM |
| 31467726 | M D BUILDING SERVICES | RROMAN@MDBUILDINGSVCS.COM; JGARCIA@MDBUILDINGSVCS.COM |
| 31474900 | M M FAB INC | WONAE@MMFAB.COM |
| 31465635 | M NEILS ENGINEERING INC | JBASTIAN@MNEILSENGINEERING.COM |
| 31467577 | M S INTERNATIONAL INC | SAUL@MSISURFACES.COM; ALBERT.GONZALEZ@MSISURFACES.COM; CHIN@MSISURFACES.COM |
| 31469792 | M W SAUSSE CO. INC | TQHELLAND@VIBREX.NET; TOHELLAND@VIBREX.NET; JTAMPA@VIBREX.NET |
| 31480622 | M&M ENTERTAINMENT INC. | KAMAL@URBANAIREVERETT.COM; UABELLEVUEWA@OUTLOOK.COM |
| 31473039 | M. DRAXTON LLC | LYNNE@DRAXTONWINES.COM; JENNA@DRAXTONWINES.COM |
| 31478026 | M. GREEN & COMPANY, LLP | EHOPPER@MGREENCPAS.COM; SUPPORT@BGORIGIN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480732 | M. JAGS INC. | DEB@TAPLINYARDPUMPANDPOWER.COM; MATT@TAPLINYARDPUMPANDPOWER.COM |
| 31477195 | M. METZLER AND ASSOCIATES LLC | MELISSA@MMMETZLER.COM |
| 31461674 | M. NIEVES GUTTIEREZ GO MD INC | IT_ADMIN@VALLEYCMC.COM |
| 31480534 | M.A.C.T. HEALTH BOARD INC. | JOHN.ALEXANDER@MACTHEALTH.ORG; PHILIPPE.SEBAGH@MACTHEALTH.ORG |
| 31468293 | M.B. HERZOG ELECTRIC | GAIL@HERZOGELECTRIC.COM; WILLIAML@HERZOGELECTRIC.COM; DANIELD@HERZOGELECTRIC.COM |
| 31466854 | M.O. DION & SONS, INC. | MSMITH@ABIMSP.COM; RSANCHEZ@AMBERRESOURCES.COM; SONNY.LAM@DIONANDSONS.COM |
| 31467482 | M8TRIX COMMUNICATIONS | ASHLEY.BOYLAN@M8TRIXCOMMUNICATIONS.COM; JRESURRCCION@M8TRIXCOMMUNICATIONS.COM |
| 31465581 | MAC DONALD REALTY GROUP | MICHAEL@MACDONALDREALTYGROUP.COM; INACTIVE6302025.CHIPGUY@BUDDYMAC.COM |
| 31479677 | MAC PAPERS INC. | SRINIVAS.MUNAGALA@MACPAPERS.COM; MACITPURCHASES@MACPAPERS.COM; PAUL.BEMENT@MACPAPERS.COM |
| 31472379 | MACE GROUP INC. | NELSONZ@MACALLY.COM; GVONNS@SECURITYMANINC.COM; SNASRI1@TELEPACIFIC.COM |
| 31472342 | MACERICH SMP LP | CFUENTES@PRISMPLACES.COM; ACASTILLO@EMCOR.NET; VFARAONE@PRISMPLACES.COM |
| 31465080 | MACHAON CORPORATION, INC | ABRAMHOMAN@HOTMAIL.COM |
| 31465080 | MACHAON CORPORATION, INC | ABRAMHOMAN@HOTMAIL.COM |
| 31481451 | MACHINERY SALES CO. | MAIL@MASCOSOCAL.COM; GARRY_FROST@MCHYSALES.COM; MCCLOUDR@HURCO.COM |
| 31467706 | MACK TECHNOLOGIES INC | SMAY@POWER3COMM.COM; TUAN@MACKTECH.COM; CMCKINNON@MACKTECH.COM; MACKACCTGWST@MACKTECH.COM |
| 31480460 | MACKENZIE LLC | AJACKSON@CYPRESSH.COM; AKRISHNA@CYPRESSH.COM |
| 31465281 | MADAVA SUGAR MAPLE, LLC. | MLUCAS@NYGROUP.COM; TYGE@CROWNMAPLE.COM; PAOLA@CROWNMAPLE.COM |
| 31462011 | MADDEN MANAGEMENT GROUP, LLC | LFEINSILVER@TRINITYFS.COM; DVO@TRINITYFS.COM; LLEACH@TRINITYFS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468461 | MADISON PARTNERS INC | ABBY@MADISONPARTNERS.NET; BSAFAI@MADISONPARTNERS.NET; TRANGER@MADISONPARTNER.NET |
| 31461950 | MADISON REALTY EQUITIES, LLC | GLANGENDOEN@MADISONREALTYADV.COM; ESIU@MADISONREALTYADV.COM; FBURDETTE@MADISONREALTYADV.COM |
| 31465053 | MADISON RESOURCE FUNDING | JMAYHEW@MADISONRESOURCES.COM; CMERRILL@MADISONRESOURCES.COM; JDUNN@MADISONRESOURCES.COM; ACCOUNTSPAYABLE@MADISONRESOURCES.COM |
| 31478646 | MAF ENTERPRISES PC | DMG.FRAZEE@GMAIL.COM; SARAH@DIVMEDGROUP.COM |
| 31480816 | MAGAVERN MAGAVERN GRIMM, LLP | BMARKARIAN@MAGAVERN.COM; RGRIMM@MAGAVERN.COM; DHOAK@MAGAVERN.COM |
| 31464889 | MAGDALENA'S MULTISERVICE | ESDELATORRE@AOL.COM; MAGDALENASMULTISERVICE@HOTMAIL.COM |
| 31480535 | MAGEE OFFICE EQUIPMENT INC | TWINSLOW@MAGEEOP.COM; DTABOR@MAGEEOP.COM |
| 31470253 | MAGELLAN AEROSPACE | CAROL.RIEMER@MAGELLAN.AERO; FRANK.CARPINO@MAGELLAN.AERO; IAN.ROBERTS@MAGELLAN.AERO |
| 31468590 | MAGELLAN STORAGE LLC | CLUCCI@LIFESTORAGE.COM; KKALTENBORN@MAGELLANGRP.COM; CHAUNCEYW@USSTORAGE.NET; TELECOM@LIFESTORAGE.COM |
| 31466693 | MAGIC CASTLE HOTEL LLC | DARREN@MAGICCASTLEHOTEL.COM |
| 31469220 | MAGIC PLASTICS, INC | TONY@MAGICPLASTICS.COM; ANNA@MAGICPLASTICS.COM |
| 31473726 | MAGNADON INC. | ECAMIOLO@OPTONLINE.NET; LEGAL8002@AOL.COM; JLOWE@PFPARNELL.COM |
| 31479375 | MAGNASYNC-MOVIOLA, CORP. | DRAYGOZA@FILMTOOLS.COM; RANDY@MOVIOLA.COM; JENNA@MOVIOLA.COM |
| 31457822 | MAGNOLIA ASSEMBLY OF GOD OF PORT NECHES TEXAS | PASTOR@MAGNOLIACHURCH.NET |
| 31478070 | MAGNOLIA PICTURES LLC | JSURGES@2929ENT.COM |
| 31479304 | MAGNUM CONTEMPORARY HOUSING, INC. | DKIRBY@MAGNUMHOME.COM; JKIRBY@MAGNUMHOME.COM |
| 31462764 | MAG-TROL DISTRIBUTORS, INC. | DILLON@MAG-TROLLA.COM; BYRON@MAG-TROLLA.COM |
| 31470344 | MAGUIRE PROPERTIES | PRISCILLA.ROMERO@BROOKFIELDPROPERTIES.COM; MANELI.BARGH-SHARGHI@COLLIERS.COM; CHASE.ANDERSON@HINES.COM |
| 31480066 | MAHANEY & PAPPAS, LLP | CPAPPAS@LAWOFFICEMP.COM; JMAHANEY@LAWOFFICEMP.COM; HMOORE@LAWOFFICEMP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31479655 | MAHONEY ENVIRONMENTAL SOLUTIONS LLC | AMANLAPAZ@ALIGNEDTECH.COM; DAVIDK@MAHONEYES.COM; JOHNS@MENDAG.COM; AVEMEGAS@JKCONSULTING.COM |
| 31480701 | MAI | SON@MAIENTERPRISE.COM; JOHN@MAIENTERPRISE.COM; AGLISS.SANDINAS@GMAIL.COM |
| 31464950 | MAIN ELECTRIC SUPPLY CO. | LEO.HSU@MAINELECTRICSUPPLY.COM; FCASTORENA@MAINELECTRICSUPPLY.COM; KMORRIS@MAINELECTRICSUPPLY.COM |
| 31459645 | MAIN LINE RECOVERY SOLUTIONS INC. | CRS.TIM@OUTLOOK.COM |
| 31469271 | MAIN STREET ACADEMY | CHAD.OWES@TMSA.ORG; YON.BAKER@TMSA.ORG |
| 31457195 | MAIN STREET LODGING, INC DBA AMERICAS BEST VALUE INN | PTVCA@GMAIL.COM; ABVIPORTERVILLE@GMAIL.COM |
| 31467578 | MAINE FAMILY EYE CARE | DRE@MAINEFAMILYEYECARE.COM |
| 31458169 | MAINE LOBSTER MARKETING COLLABORATIVE. | KMORRISON@LOBSTERFROMMAINE.COM |
| 31469759 | MAINETTI USA, INC. | MICHAEL.BEHAN@MAINETTI.COM; KIN.CHAN@MAINETTI.COM |
| 31473262 | MAINSHIP, INC. | STAATSSUZETTE@GMAIL.COM; TAMMY@ACTIONGARAGEDOOR.COM |
| 31466694 | MAIONE CONSULTING INC. | DMAIONE@THENIGHTSHIFT.COM |
| 31467442 | MAITRI MEDICINALS LLC | SMIK@MAITRIGENETICS.COM; DFOUTZ@MAITRIMEDS.COM; ACCOUNTING@MAITRIMEDS.COM |
| 31461060 | MAJESTIC ASSET MANAGEMENT, INC | BEATRICE@MAJESTICLLC.COM; OFFICE@MAJESTICLLC.COM; ELLA@MAJESTICLLC.COM |
| 31475987 | MAJOR MARKET INC. | JALARCON@MAJORMARKETGROCERY.COM; STUMPSAP@SBCGLOBAL.NET; RMILES@MAJORMARKETGROCERY.COM |
| 31466855 | MAK CAPITAL TRUST, LLC | THERMOWJD@GMAIL.COM; THERMOMPR@GMAIL.COM; RWELSH@INFILOOP.COM |
| 31462252 | MALAGA FINANCIAL CORPORATION | RVARGAS@MALAGABANK.COM; JPENICH@MALAGABANK.COM; DLEE@MALAGABANK.COM |
| 31457719 | MALINIAK & NABONG WEALTH ADVISORY SERVICES LLC | GWEAVER@WEALTHAVENUE.US; PHIL@WEALTHAVENUE.US |
| 31462541 | MALONEY BEAN HORN & HULL PC | CHERYL.AUBEL@MBHHPC.COM; JEREMY.COOK@MBHHPC.COM |
| 31474355 | MALUCKY INC. | OFFICE@LUCKYSMALIBU.COM; MARIA.ARROYO@MONTESANOGROUP.COM |
| 31477810 | MANAGED CARE SYSTEMS, LLC | ARODRIGUEZ@MANAGEDCARESYSTEMS.COM; JMIHAL@MANAGEDCARESYSTEMS.COM; MICHAEL.VERRY@COMMONSPIRIT.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456385 | MANAGED CARE, INC DBA GALAXY HEALTH NETWORK | DSHADLE@GHN-MCI.COM; PJSHANEJR@GHN-MCI.COM |
| 31480236 | MAN-CAL, INC. | FREDDY@MANCALINC.COM |
| 31465150 | MANCHESTER BEACH KOA LLC | MENDOKOA@MCN.ORG; TAREY@MCN.ORG |
| 31462361 | MANCHESTER ESSEX REGIONAL SD | SANBORNJ@MERSD.ORG; BRAGGS@MERSD.ORG; KWIATEKS@MERSD.ORG; URBASA@MERSD.ORG |
| 31461649 | MANCHESTER MARINE CORPORATION | MCHENEY@MANCHESTERMARINE.COM; NILIADES@MANCHESTERMARINE.COM; ACCOUNTING@MANCHESTERMARINE.COM |
| 31467530 | MANDALAY PICTURES LLC | CULLENC@MANDALAY.COM; CARMODYH@MANDALAY.COM |
| 31465805 | MANDELL & MOVSESIAN LLC | SHOUSHAN@MMFIDUCIARIES.COM; DEBBIE@MMFIDUCIARIES.COM; GPAULES@GMAIL.COM |
| 31471628 | MANDELL LAW FIRM | HOLLY@MANDELLTRIAL.COM; LARRY@MANDELLTRIAL.COM; ROB@MANDELLTRIAL.COM |
| 31476551 | MANEY WIRE & CABLE INC. | DAN@MANEYWIRE.COM; EDDIE@MANEYWIRE.COM; MICHELLE@MANEYWIRE.COM |
| 31476373 | MANGIA INC | MATT@MANGIAINC.COM; LISAM@MANGIAINC.COM; SIMONE@MANGIAINC.COM; AMY@MANGIAINC.COM |
| 31471705 | Name on File | Email on File |
| 31464348 | MANKE LUMBER COMPANY INC. | DANIELLE@MANKELUMBER.COM |
| 31460476 | MANN GELON GLODNEY & AUGENSTEIN | MCOSTA@MGGCPA.COM; CLIENT.MGGGY@EDGESOLUTIONS.COM; JULIE@MGGCPA.COM |
| 31465081 | MANN URRUTIA NELSON CPAS | JSO@MUNCPAS.COM |
| 31478188 | MANNING ACCOUNTING SERVICES INC. | LENNY@MANNINGACCOUNTINGSERVICES.COM; MELISSA@MANNINGACCOUNTINGSERVICES.COM; TARA@MANNINGACCOUNTINGSERVICES.COM |
| 31464071 | MANSFIELD FIELDHOUSE, LLC | BHEBERT@FIELDHOUSEUSA.COM; JVINES@FIELDHOUSEUSA.COM; JMILLS@FIELDHOUSEUSA.COM |
| 31468631 | MANTECA LODGING, LLC | JESSK1@TKOHOTELS.COM; DREW@TKOHOSPITALITYMGT.COM; CHARLES.GOODMAN@HILTON.COM |
| 31470211 | MANTEN CORPORATION | TTAKEDA@MANTENUSA.COM; YKATO@MANTENUSA.COM |
| 31469760 | MANUFACTURERS BANK | JARAGON@MANUBANK.COM; CHRLEE@MANUBANK.COM; ARAM@MANUBANK.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473664 | MANY MANSIONS | RICKS@MANYMANSIONS.ORG; ROLANDOC@MANYMANSIONS.ORG; KARENB@MANYMANSIONS.ORG; DAN@MANYMANSIONS.ORG |
| 31460030 | MAP ACADEMY CHARTER SCHOOL | JCHARPENTIER@THEMAPACADEMY.ORG; AMCLANE@AMCOMPUTERCC.COM |
| 31470780 | MAPEI CORPORATION | JDORSEY@MAPEI.COM; DOLESKI@MAPEI.COM; FBECERRA@MAPEI.COM; CECHEVERRY@MAPEI.COM |
| 31481081 | MAPLE DAIRY | ISABEL@MAKINMILK.COM; SUSAN@MAKINMILK.COM |
| 31467531 | MAPLE HILL APARTMENTS | MAPLEHILLAPTS@BEACONPM.COM; SEMAIL@BELOW.COM |
| 31473041 | MAPLE TREE INN | CJULIEN@MAPLETREEINN.COM; AMY@MAPLETREEINN.COM |
| 31477733 | MAPLETON OF MONTEREY, LLC | RACHEL.YBARRA@SMGNATIONAL.COM |
| 31479245 | MAPON, INC | JESUS@ACEROOFINGSYSTEMS.COM; LORI@ACEROOFINGSYSTEMS.COM |
| 31459560 | MARATHON CONSTRUCTION CORPORATION | CLAIR.KENNEDY@MARATHONSD.COM; JON@MARATHONSD.COM |
| 31478810 | MARATHON GENERAL, INC. | KHERNANDEZ@MARAGEN.COM; MMILLER@MARAGEN.COM |
| 31465271 | MARBLEHEAD SCHOOL SYSTEM | ASPEN@MARBLEHEADSCHOOLS.ORG; CRESTA.MICHELLE@MARBLEHEARDSCHOOL.ORG; KWIATEK.STEPHEN@MARBLEHEADSCHOOLS.ORG; ACCOUNTSPAYABLE@MARBLEHEADSCHOOLS.ORG |
| 31464863 | MARC S. DAUER, M.D., INC | DOCDAUER@ME.COM; MD@MDNEWHAIR.COM; LAURA@MDNEWHAIR.COM |
| 31470090 | NAME ON FILE | EMAIL ON FILE |
| 31461602 | MARCO POLO LOGISTICS(LAX)INC. | SHIRLEY@MARCOPOLOLOGISTICS.NET |
| 31463525 | MARCUM ENTERTAINMENT CORP. | JOYANN.DAFFERN@JWPRODS.COM; JDENHERDER@NURESOLUTION.COM; DANIELLE.LUGO@JWPRODS.COM |
| 31457350 | MARCUS & MILLICHAP CORPORATE SUPPORT SERVICES INC | DLOYA@MMCREALESTATE.COM; JJIMENEZ@MMCREALESTATE.COM |
| 31468991 | MARCUS PARTNERS INC | PCOX@MARCUSPARTNER.SCOM; JOMARA@MARCUSPARTNERS.COM |
| 31473385 | MARC-WAYNE INC | WAYNE@PATINAJEWELRY.COM |
| 31477933 | MARFIELD INC. | KATIE_CRAWFORD@MARFIELD.COM; ANDREA_ROWE@MARFIELD.COM |
| 31469142 | MARGARITA'S CANTINA | ELIAVILES123@GMAIL.COM; E.AVILES@LAMARGARITA.US; REISCHMAN@GMAIL.COM |
| 31471175 | MARGOLIN & BIATCH | DRAPSON@GRCLAW.COM; BIATCH@OAKLAW.COM; MARGOLIN@OAKLAW.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471020 | MARIDOE GOLF CLUB | MELODY@MARIDOE.COM; JENNIFER@MARIDOE.COM; INACTIVE3162026.JENNIFER@MARIDOE.COM |
| 31460062 | MARIN COMMUNITY COLLEGE DISTRICT | DGARDINER@MARIN.EDU; KGAFFNEY@MARIN.EDU; REBECCA.HINK@ERICRYAN.COM; BCHI@MARIN.EDU |
| 31473695 | MARIN IT INC. | COOP@MARINIT.COM; WLIANG@MARINIT.COM; AVALLEE@MARINIT.COM |
| 31461105 | MARIN MUNICIPAL WATER DISTRICT | CMCBRIDE@MARINWATER.ORG; DHERNANDEZ@MARINWATER.ORG; COOP@MARINIT.CON; AHMED@TRIPLE-NETWORK.COM |
| 31478812 | MARIN SANITARY SERVICE | MARIE.POWERS@MARINSANITARY.COM; MARDELL.SARKELA@MARINSANITARY.COM; SSIMMONS@NETRIQUE.COM; JAN.LEE@MARINSANITARY.COM |
| 31460603 | MARIN SUPPLY OF CALIFORNIA INC. | ZACK@PMINDUSTRIAL.COM; IZZY@PMINDUSTRIAL.COM |
| 31466762 | MARIN TREATMENT CENTER | REBECCA.WHITE@SAPPHIRENERGY.COM; ANGELA@MTCINC.ORG; BRIAN@MTCINC.ORG |
| 31480623 | MARINA LANDSCAPE, INC. | JMIRANDA@MARINACO.COM; ARETANO@MARINACO.COM |
| 31458398 | MARINA PACIFIC HOMEOWNERS ASSOCIATION | JMORENO@MARINAPACIFICAHOA.COM; MVANDYKE@MARINAPACIFICAHOA.COM; MSUAREZ@MARINAPACIFICAHOA.COM; EDWINA@TMPCOMM.COM |
| 31457261 | MARINE CORPS COMMUNITY SERVICES - MARINE CORPS BASE | GILLAMAL@USMC-MCCS.ORG; ERIC.MACPHERSON@USMC-MCCS.ORG; TOMMIE.E.PATILLO@USMC-MCCS.ORG |
| 31458184 | MARINER HEALTH CARE MANAGEMENT COMPANY | LWTAETZ@MARINERHEALTH.COM |
| 31464503 | MARINERS CHRISTIAN SCHOOL | KKROEHLER@MARINERSCS.ORG; ECHOI@MARINERSCS.ORG |
| 31462080 | MARINERS CHURCH SOUTH COUNTY | MINDYJ@HARBORPOINT.CHURCH; MREGAN@MARINERSCHURCH.ORG |
| 31477910 | MARIPOSA WOMEN AND FAMILY CENTER | KDRIVER@MARIPOSACENTER.ORG; JPATTERSON@MARIPOSACENTER.ORG |
| 31477697 | MARJAREE MASON CENTER | MARCUS@MMCENTER.ORG; IVIERA@INTELISYS17.COM |
| 31478966 | MARK 1 RESTORATION COMPANY | LRICE@MARK1MASONRY.COM; JSNEDDEN@MARK1MASONRY.COM |
| 31460604 | MARK B. KISLINGER M.D., PHD INC | RULRICH@FOOTHILLEYEINSTITUTE.COM; JMKNPENA@GMAIL.COM; MCERVANTES@FOOTHILLEYEINSTITUTE.COM |
| 31475961 | MARK H WEBER, CPA AN ACCOUNTANCY CORPORATION | MARK@WEBERCPAS.COM; TOM@WEBERCPAS.COM |
| 31458645 | MARK HOPKINS INTER-CONTINENTAL HOTEL | JENNIFER.DUNN@IHG.COM |
| 31480994 | MARK III CONSTRUCTION, INC. | JCASSIDY@MARK-THREE.COM; MGARCIA@MARK-THREE.COM; TLONG@MARK-THREE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474583 | NAME ON FILE | EMAIL ON FILE |
| 31456773 | MARK SEDENQUIST - FLATTOP PRODUCTIONS INC | MARK@ROADTRIPAMERICA.COM |
| 31471888 | MARK THOMAS INC. | PEDSON@MARKTHOMAS.COM; KPOST@MARKTHOMAS.COM; LJEREMIC@MARKTHOMAS.COM |
| 31459218 | MARK VISKOZKI GOLF MANAGEMENT INC. | PROV@TX.RR.COM; ANGELO.CRUZ@GOLFNOW.COM |
| 31462013 | MARKET RESOURCE PARTNERS LLC | CGAFFNEY@MRPFD.COM |
| 31474088 | MARKET SQUARE | JOY@VISITTHEMARKET.COM; TOPPER@VISITTHEMARKET.COM; ARAM@SKYLINK1.COM |
| 31470781 | MARKIM PET RESORT | LUZCELIDA@HOTMAIL.COM; INFO@MARKIMPET.COM; SALEMFLORES@AOL.COM |
| 31456637 | MARKO BODOR MD, A PROFESSIONAL CORPORATION | MBODORMD@SBCGLOBAL.NET; ANDREWR41903@GMAIL.COM |
| 31476390 | MARKS, O'NEILL, O'BRIEN, DOHERTY & KELLY, P.C. | FMARQUEZ@MOODKLAW.COM |
| 31458348 | MARKUN ZUSMAN FRENIERE & COMPTON, LLP | EZUSMAN@MZCLAW.COM; JCCOMPTON@MZCLAW.COM; MROBERTS@MZCLAW.COM |
| 31479645 | MARLO ASSOCIATES | PGRIFFITHS@MARLOASSOC.COM; CBRENNAN@MARLOASSOC.COM; ACCOUNTING@MARLOASSOC.COM |
| 31478056 | MARLOW WATSON INC | JASON.GOLDMAN@WMFTG.COM; JONAS.OBERG@WMFTG.COM; SAM.SUONG@WMFTS.COM; ACCOUNTS.ASEPCO@WMFTS.COM |
| 31457795 | MARMOL RADZINER, AN ARCHITECTURAL CORPORATION | TRAN@MARMOL-RADZINER.COM; JERRYT@MARMOL-RADZINER.COM; LARAW@MARMOL-RADZINER.COM |
| 31471629 | MARQUEZ BROTHERS | ROBROBLES@MARQUEZBROTHERS.COM; EACOSTA@MARQUEZBROTHERS.COM; GMARQUEZ@MARQUEZBROTHERS.COM; AGASTELUM@MARQUEZBROTHERS.COM |
| 31473386 | MARQUIS ESCROW | KERRY@REMAXTIFFANY.COM; KERRY@REMAXTIFFANT.COM |
| 31473337 | MARRS PRINTING | ANDREW@MARRS.COM; CKELLOGG@MARRS.COM |
| 31468340 | MARS AIR SYSTEMS LLC | AARONB@MARSAIR.COM; RAJANB@MARSAIR.COM |
| 31460622 | MARS JEWELRY MANUFACTURING INC. | ART@MARSJEWELRY.COM; MIKE@MARSJEWELRY.COM |
| 31478504 | MARSH OPERATING COMPANY | SCOTT@TMARSH.COM; ABEDNAR@BRTPARTNERS.COM |
| 31460954 | MARSHALL B. KETCHUM UNIVERSITY | LJACKLIN@KETCHUM.EDU; SYOUNG@KETCHUM.EDU; UNDELIVERABLE.SMCCOWN@KETCHUM.EDU |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468632 | MARSHALL E HELM CORP | ELVERG@GREENLAWNFUNERALS.COM; JASONW@WOODTEHACHAPI.COM; INFO@WOODTEHACHAPI.COM; BIANCAB@GREENLAWNFUNERALS.COM |
| 31466090 | MARSHALL MEDICAL CENTER | APAYABLE@MARSHALLMEDICAL.ORG; BTODD@MARSHALLMEDICAL.ORG; MKANE@SOLUSNS.COM |
| 31464504 | MARTIN ADVISORY GROUP INC | CSCHNESE@MARTINADVISORY.COM |
| 31473113 | NAME ON FILE | EMAIL ON FILE |
| 31480617 | MARTIN FINANCIAL PWP, LLC | MIKE@M2WP.COM; RYAN@M2WP.COM; BRITT@M2WP.COM |
| 31459006 | NAME ON FILE | EMAIL ON FILE |
| 31456136 | MARTIN LUTHER KING JR. FAMILY SERVICES, INC. | PBERNARD@MLKJRFS.ORG; SRUDDER@MLKJRFS.ORG; LWILLIAMS@MLKJRFS.ORG |
| 31463526 | MARTINEZ STEEL CORPORATION | VRAMIREZ@MARTINEZSTEEL.COM |
| 31457015 | MARTINEZ STEEL LLC DBA FIRST CHOICE BUSINESS BROKERS MID | BRUCE@FCBB.COM |
| 31476898 | MARTINEZ UNIFIED SCHOOL DISTRICT | ACANNON@MARTINEZ.K12.CA.US; JGENGLER@MARTINEZ.K12.CA.US; AP@MARTINEZ.K12.CA.US |
| 31474089 | MARTINO GROUP | NMILLER@THEMARTINOGROUP.COM; STHOMPSON@THEMARTINOGROUP.COM |
| 31459241 | MARTON PRECISION MANUFACTURING LLC | NOEMAILAVAIL@YMAIL.COM; JJOHNSON@INVISIONNETWORKING.COM |
| 31478085 | MARVELL NANO LAB-UC BERKELEY | JDUETTING@BERKELEY.EDU; SHARON_N@BERKELEY.EDU; OLECZEK@BERKELEY.EDU |
| 31459528 | MARVIN K. BROWN AUTO CENTER, INC. | MSPOTTS@MKB.COM; ACAPOS@MKB.COM; SWOOD@MKB.COM |
| 31457564 | MARVIN RAPAPORT M.D. A PROFESSIONAL CORPORATION | MEGANR@RAPDERMBH.COM; ADRIANAV@RAPDERMBH.COM |
| 31460623 | MARY MAJORS DBA MTM BOOKKEEPING | MGMBOOKS@BAK.RR.COM; MTMBOOKS@BAK.RR.COM; MTMBOOKKEEPING@GMAIL.COM |
| 31476511 | MARYLAND MOTOR TRUCK ASSOCIATION, INC. | LOUIS@MDTRUCKING.ORG; ARMAND@MDTRUCKING.ORG; ACCOUNTING@MDTRUCKING.ORG |
| 31479943 | MARY'S HELP HOME HEALTH SERVICES INC. | YVES.DELFIN@HHRGCONNECT.COM |
| 31466975 | MASCIEL REAL ESTATE CO | MASCIEL@SBCGLOBAL.NET; GARYMASCIEL@GMAIL.COM |
| 31470091 | MASON ELECTRIC CO. | ANDY.STEIER@MASONCONTROLS.COM |
| 31471433 | MASS DEVELOPMENT | JAMBOLD@MASSDEVELOPMENT.COM; ALABOISSONNIERE@MASSDEVELOPMENT.COM; DPENNICK@MASSDEVELOPMENT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465636 | MASS NON PROFIT NETWORK | JKLOCKE@MASSNONPROFITNET.ORG; MMCCAIG@MASSNONPROFITNET.ORG; MMORGAN@MASSNONPROFITNET.ORG; JMA@MASSNONPROFITNET.ORG |
| 31474143 | MASS VAC INC. | DROLPH@MASSVAC.COM; SJW@MASSVAC.COM |
| 31478984 | MASSACHUSETS EXECUTIVE OFFICE OF LABOR AND WORKFORCE DEVELOPMENT | DRAGOS.DOBRUTCHI@MASSHIRELOWELLCC.COM; MICHAEL.DURKIN@MASSHIRELOWELLCC.COM; GARY.RICHARDS@MASSHIRELOWELLCC.COM |
| 31457683 | MASSACHUSETTS AFFORDABLE HOUSING ALLIANCE INC. | SCRAWFORD@MAHAHOME.ORG; RWATERS@MAHAHOME.ORG; TM@BLUEFRONTGROUP.COM072624 |
| 31456978 | MASSACHUSETTS ASSOCIATION OF 766 APPROVED PRIVATE SCHOOLS | EBECKER@MAAPS.ORG; SSEVLAND@BAIRDASSOCIATES.COM; SVANSETH@MAAPS.ORG |
| 31456967 | MASSACHUSETTS BAY TRANSPORTATION AUTHORITY RETIREMENT FUND | RBIGA@MBTARF.COM; DMORRISON@CMITNE.COM; DBUCKLEY@CMITNE.COM |
| 31456731 | MASSACHUSETTS BIOTECHNOLOGY COUNCIL, INC. | KENDALLE.OCONNELL@MASSBIO.ORG; CRAIG.CAREW@MASSBIO.ORG; NATE.GAUL@MASSBIO.ORG |
| 31479986 | MASSACHUSETTS DISTRICT ATTORNEYS ASSOCIATION | MARK.D.LYNCH@MASSMAIL.STATE.MA.US; PATRICK.ALFIERI@STATE.MA.US; SONEIL@MASSMAIL.STATE.MA.US; ATAVARES@MASSMAIL.STATE.MA.US |
| 31478327 | MASSACHUSETTS EXPRESS CARE LLC | AMONTEIRO@HEALTHEXPRESSRAYNHAM.ORG |
| 31477045 | MASSACHUSETTS LEGAL ASSISTANCE CORPORATION (MLAC) | TJOHNSON@MLAC.ORG; LPARKER@MLAC.ORG; AJOSE@VLPNET.ORG |
| 31457979 | MASSACHUSETTS SCHOOL BUILDING AUTHORITY | MATT.DONOVAN@MASSSCHOOLBUILDINGS.ORG; PHILIP.DALEY@MASSSCHOOLBUILDINGS.ORG; SHARON.GEORGE@MASSSCHOOLBUILDINGS.ORG; DAN.MCDONOUGH@MASSSCHOOLBUILDINGS.ORG |
| 31478822 | MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | PAUL.MCCARTHY@SEC.STATE.MA.US; SDOHERTY@FTGTECHNOLOGIES.ORG; TRAVIS@VINEYARDSOUNDINT.COM; ARODRIGUES@MASS.GOV |
| 31458872 | MASSACHUSETTS STATE AUDITORS OFFICE | FINANCE@MASSAUDITOR.GOV; BERNADETTE.O'MALLEY@NLESAO.STATE.MA.US; PAUL.GARRITY@NLESAO.STATE.MA.US |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458290 | MASSACHUSETTS STATE TREASURERS OFFICE | STEPHEN.F.MEADOWS@TRE.STATE.MA.US; SANDO@FTGTECHNOLOGIES.COM; SMCISAAC@TRE.STATE.MA.US; TREASURYAP@TRE.STATE.MA.US |
| 31458613 | MASSACHUSETTS SUPREME JUDICIAL COURT | GVALDEZ@MHLAC.ORG; BHEINRICH@MHLAC.ORG; BLUECUBE.ADMIN@MHLAC.ORG; ASELTER@MHLAC.ORG |
| 31462900 | MASSASOIT DENTAL ASSOCIATES | MATTMANZINI@GMAIL.COM; DEBBIEB@MASSASOITDENTAL.COM |
| 31481038 | MASSAV | PBASTERI@STAGEDGE.COM; PBASTERI@MASSAV.COM; MBASTERI@MASSAV.COM; MKLINKHAMER@MASSAV.COM |
| 31476769 | MASSHIRE HOLYOKE CAREER CENTER | NCABRAL@MASSHIREHOLYOKE.ORG; CVILANE@MASSHIREHOLYOKE.ORG; STEECE@MASSHIREHOLYOKE.ORG; INACTIVE12132024.BTONGUE@MASSHIREHOLYOKE.ORG |
| 31477629 | MAST TECHNOLOGIES LLC | MSEARING@IRPI.COM |
| 31463527 | MASTER COOLING CORPORATION | RONFAZZ@MASTERCOOLING.COM; RGARBE@MASTERCOOLING.COM; RDELOSRIOS@MASTERCOOLING.COM |
| 31459510 | MASTERS REAL ESTATE SERVICE, INC. | ROBIN@TEAMKINTZ.COM; ANNA@TEAMKINTZ.COM |
| 31476506 | MASTROIANNI FAMILY LIMITED PARTNERSHIP | ARMAND@JAYSCATERING.COM; BARBARA@JAYSCATERING.COM; ERIC@CUSTOMTS.COM |
| 31460567 | MATADORS COMMUNITY CREDIT UNION | MELISSA@MATADORS.ORG; SRUEHLEN@MATADORS.ORG; OSCAR@MATADORS.ORG; APARSEGHIAN@MATADORS.ORG |
| 31478143 | MATAGORDA COUNTY ABSTRACT AND TITLE CO | TCARTWRIGHT@BAYCITYABSTRACT.COM; BCARTWRIGHT@BAYCITYABSTRACT.COM |
| 31460157 | MATAROZZI/PELSINGER BUILDERS INC | MVIDES@MATPELBUILDERS.COM; RSCHUDY@MATPELBUILDERS.COM; AP@MATPELBUILDERS.COM |
| 31477022 | MATEC INSTRUMENT COMPANIES, INC. | DWALLING@MATEC.COM; EPIERCE@MATEC.COM; CARMEN@MATEC.COM |
| 31457280 | MATERNAL FETAL MEDICINE CONSULTANTS OF DALLAS PLLC | LAURA@MFMCDALLAS.COM; CANDICE@MFMCDALLAS.COM; CHRIS@MFMCDALLAS.COM; BRIAN@MFMCDALLAS.COM |
| 31462014 | MATERNAL OUTREACH MANAGEMENT | DLUGO@MOMSORANGECOUNTY.ORG; YBOJORQUEZ@MOMSORANGECOUNTY.ORG; YBOJORQUEZ@OC-MEMS.ORG; AGONZALEZ@MOMSORANGECOUNTY.ORG |
| 31461106 | MATHNASIUM OF LEE'S SUMMIT LLC | LEESSUMMIT@MATHNASIUM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478751 | MATRISCOPE | RTADLOCK@MATRISCOPE.COM; DPALERMO@MATRISCOPE.COM; DDAIZOVI@MATRISCOPE.COM |
| 31459242 | MATRIX D, LLC DBA L.A. GOLF SHAFTS | TSMITH@LAGOLFSHAFTS.COM; AZINBERG@LAGOLFSHAFTS.COM; CNOLAN@LAGOLFSHAFTS.COM |
| 31467009 | MATRIX OIL CORPORATION | JGREGORY@RMXRESOURCES.COM; JESSICA.PAQUETTE@MATRIXOIL.COM; CRAIG@AP-ITS.COM |
| 31479376 | MATSON ALARM COMPANY INC | REBECCA@MATSONALARM.COM; BKISER@MATSONALARM.COM; AP@MATSONALARM.COM |
| 31461627 | MATSUI INTERNATIONAL CO. INC. | JOY@MATSUI-COLOR.COM; MASA@MATSUI-COLOR.COM |
| 31467579 | MATTER COMMUNICATIONS | DB@BLUEFRONTGROUP.COM; DBOGOCHOW@MATTERNOW.COM; JBELL@TEAMLOGICIT.COM; DDUNKIN@MATTERNOW.COM |
| 31457697 | MATTHEWS INTERNATIONAL CAPITAL MANAGEMENT, LLC | SHAFIQ.ARGHANDIWAL@MATTHEWSASIA.COM; SHAKIB.AKBARI@MATTHEWSASIA.COM; SANJAY.PRASANNA@MATTHEWSASIA.COM |
| 31469272 | MATW RESTAURANT LLC | RACHEL.MCCAWLEY@ARIETEHOSPITALITY.COM; DAVID.LARRAZABAL@ARIETEHOSPITALITY.COM |
| 31461650 | MAUI FRESH INTERNATIONAL, LLC | CHRISP@MFRESH.COM; SIMONL@MFRESH.COM |
| 31464505 | MAVERICK HELICOPTERS INC. | ASTOEBE@FLYMAVERICK.COM; JBUCH@FLYMAVERICK.COM; GFAVORS@FLYMAVERICK.COM |
| 31457823 | MAXFREIGHT INTERNATIONAL LOGISITICS LAX. INC. | DAVIDM@LAX.MAXFREIGHT.NET; SANDRAI@LAX.MAXFREIGHT.NET |
| 31469006 | MAXIMUM FREIGHT LLC | LAWRENCE@SHIPMAXIMUM.COM; MAX@SHIPMAXIMUM.COM |
| 31465637 | MAXIMUM INDUSTRIES INC. | AP@MAXIMUMIND.COM |
| 31462253 | MAXIMUM TURBINE SUPPORT INC. | R.LINCOLN@MAXIMUMTURBINESUPPORT.COM |
| 31473338 | MAXLINEAR INC. | DPLUMB@MAXLINEAR.COM; PSETHI@MAXLINEAR.COM; CLING@MAXLINEAR.COM |
| 31466504 | MAYACAMA GOLF CLUB INC | GGOMES@MAYACAMA.COM; GBROWN@MAYACAMA.COM; ABAKER@MAYACAMA.COM |
| 31475293 | MAYER LLP | ASPEER@MAYERLLP.COM; BJONES@MAYERLLP.COM; DMORENO@MAYERLLP.COM |
| 31459615 | MAYERS MEMORIAL HOSPITAL DISTRICT | RHARRIS@MAYERSMEMORIAL.COM; JMILES@MAYERSMEMORIAL.COM; MSTIGALL@ESPYSERVICES.COM; INACTIVE792025.CBORNBERG@MAYERSMEMORIAL.COMM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475704 | MAYNARD | SWOICIK@MAYNARD.K12.MA.US; ASTEINER@MAYNARD.K12.MA.US; RROCHELEAU@MAYNARD.K12.MA.US |
| 31465806 | MAYTAG APPLIANCE REPAIR | JAMES.BISCONTI@SBCGLOBAL.NET |
| 31478649 | MAZZEI MOTORS INC. | MATTJR@MAZZEICHEVROLET.COM; 1JOY@MAZZEICHEVROLET.COM; BRANDI@MAZZEIMOTORS.COM |
| 31478727 | MB CONTRACT FURNITURE, INC | DWEEKS@MBCF.COM |
| 31471470 | MB INVESTORS LLC | PAT@CATERRAHEALTH.COM; RYANDEAL@BESTDEALCONSULTING.COM; JEFF@CATERRAHEALTH.COM |
| 31478247 | MB TRAVEL CORP | GENE@DOWNTOWNTRAVEL.COM |
| 31474861 | MBGRG & CO. | SHANNON@GAMBLINCOLORS.COM; CASSIE@GAMBLINCOLORS.COM |
| 31467665 | MBK ENTERPRISES, INC. | JEFF@MBKTAPE.COM; KELLY.WEBER@BOYDCORP.COM; TARYN.BELTRAN@BOYDCORP.COM |
| 31477146 | MBK REAL ESTATE, LLC | DENISEMUNOZ@MBK.COM; SERVICE@INTELLITALK.COM; ROBERTHENDERSON@MBK.COM |
| 31475879 | MBR HUNT LLC | STEVEHUNT08@GMAIL.COM |
| 31463997 | MC ANDREW CONBOY & PRISCO | CONBOY@MCP-ESQS.COM; PRISCO@MCP-ESQS.COM |
| 31465151 | MC/MCGRAW COMMUNICATIONS | FAHEARN@BCMONE.COM; AMORAN@BCMONE.COM; ACANGELES@BCMONE.COM |
| 31463673 | MCALLEN CREATIVE INCUBATOR | JMEJIA@MCALLENNCUBATOR.COM; AGARZA@MCALLENCHAMBER.COM; MLUNA@MCALLENEDC.ORG |
| 31466695 | MCC REALTY GROUP, INC. | VALARIE@MCCREALTYGROUP.COM; LYNNETTE@MCCREALTYGROUP.COM; SUSIE@MCCREALTYGROUP.COM |
| 31471843 | MCCARTHY STUDIOS | KAREN@MCCARTHYSTUDIOS.NET; WEMAILTOM@MCCARTHYSTUDIOS.NET; ACCOUNTING@MCCARTHYSTUDIOS.NET |
| 31461676 | MCCLANAHAN & HOLMES CPA'S LLP | DWILDER@MCHCPA.NET; GSTRUVE@MHCPA.NET |
| 31466938 | MCCLURE ELECTRIC, INC. | TMCCLUREJR@MCCLUREELECTRIC.COM; DCALLAHAN@MCCLUREELECTRIC.COM |
| 31462870 | MCCORMICK - ALLUM, CO. INC. | BARBARA.COLKOS@MCCORMICK-ALLUM.COM; SAM.FORTSCH@MCCORMICK-ALLUM.COM; PETER.ALLUM@MCCORMICK-ALLUM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457701 | MCCORMICK BARSTOW SHEPPARD WAYTE & CARRUTH LLP | DAVID.PHANCO@MCCORMICKBARSTOW.COM; ANTHONY.ZORICA@MCCORMICKBARSTOW.COM; DAMON.CARTER@MCCORMICKBARSTOW.COM |
| 31481144 | MCCORMICK KIDMAN & BEHRENS | AKIDMAN@KIDMANLAW.COM; SPALMER@KIDMANLAW.COM |
| 31469273 | MCCUNE & HARBER LLP | SHARBER@MCCUNEHARBER.COM; CPUBOLS@MCCUNEHARBER.COM |
| 31466627 | MCDERMONT VENTURE. INC | CASHCRAFT@MCDERMONTX.COM; AVELASCO@MCDERMONTX.COM; DAVILA@MCDERMONTFIELDHOUSE.COM |
| 31456338 | MCDONALD SANDERS A PROFESSIONAL CORPORATION | NICKB@MCDONALDLAW.COM; SGAMEZ@MCDONALDLAW.COM |
| 31475168 | MCDONALD'S | CBINSFIELD@COX.NET; RICK.BRANTLEY@US.MCD.COM; CINGRAM1969@GMAIL.COM |
| 31466976 | MCFADDEN-DALE HARDWARE | MCFADDENDALEPRICING@GMAIL.COM; MADDEN.MCFADDEN@GMAIL.COM; BSINGLETON.MCFADDEN@GMAIL.COM |
| 31474090 | MCGOVERN AUTO | AP@MCGOVERNAUTO.COM; SAUDHO@MCGOVERNAUTO.COM; KELLYT@AUTOBAHNUSA.COM |
| 31456277 | MCINERNEY & DILLON PROFESSIONAL CORPORATION | SMB@MCINERNEY-DILLON.COM; WJR@MCINERNEY-DILLON.COM; REG@MCINERNEY-DILLON.COM |
| 31471104 | MCINTYRE SKI AREA | ROSS@MCINTYRESKIAREA.COM; TOM@MCINTYRESKIAREA.COM; ACCOUNTING@MCINTYRESKIAREA.COM |
| 31468197 | MCKAY BYRNE & GRAHAM | JKIM@MBGLAW.COM |
| 31481416 | MCKENNA MOTORS COMPANY, INC | DMCKENNA@MCKENNACARS.COM; GSTOLROW@MCKENNACARS.COM; SGLADSTONE@MCKENNACARS.COM |
| 31463213 | MCKINLEY PACKAGING COMPANY | JRUANO@BIOPAPPEL.COM; MIGUELLR@BIOPAPPEL.COM; ADONTE.HARRELL@MCKINLEYPKG.COM |
| 31456783 | MCKINLEYVILLE COMMUNITY SERVICES DISTRICT | EZEQUIEL_MCSD@INFINITECONSULTING.COM; PKASPARI@MCSD.COM |
| 31458664 | MCKINNEY INDEPENDENT SCHOOL DISTRICT | SMCGILVRAY@MCKINNEYISD.NET; DSPANN@MCKINNEYISD.NET; GBACHMAN@MCKINNEYISD.NET; ACCOUNTSPAYABLE@MCKINNEYISD.NET |
| 31461733 | MCLANE, BEDNARSKI & LITT, LLP | HWHITE@MBLLEGAL.COM; KLAHUE@MBLLEGAL.COM; SMACKENZIE@MBLLEGAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472631 | MCLEAN HOSPITAL | KBACKMAN1@MGB.ORG; NPAPAKYRIKOS@SANCTAMARIA.ORG; LUCY.BOULDRY@NEWERATECH.COM; INACTIVE4212025.JBROWN50@PARTNERS.ORG |
| 31469368 | MCLELLAN INDUSTRIES | MEGAN@MCLELLAN-IND.COM |
| 31472469 | MCM DIVERSIFIED | JEREMY@THECHEAPSQUAD.COM; MMENNE@MCMDIVERSIFIED.COM; JMOCK@MCMDIVERSIFIED.COM |
| 31478119 | MCMAHAN'S FLOORING INC. | BRANDON@MFIDALLAS.COM; JENNIFER@MFIDALLAS.COM; CARRIE@MFIDALLAS.COM |
| 31474600 | MCMARCH, INC | CHRIS.ROWE@PARTNERS.MCD.COM |
| 31469883 | MCPEAK CORPORATION | ADAM_USBM@ESCHELON.COM; TTRAN@USBM.COM; VVALLE@USBM.COM; ACCOUNTING@USBM.COM |
| 31476466 | MCS ECONOMIC DEVELOPMENT CORPORATION DBA MANAGED CAREER SOLUTIONS, INC | TMATURAN@MCSCAREERGROUP.COM; EBELVIZ@MCSREHAB.COM; MOISES@NETCENTRA.COM |
| 31470784 | MCS RECYCLING LLC | MIKE@MCSRECYCLINGLLC.COM; MATT@MCSRECYCLINGLLC.COM; JESSIE@MCSRECYCLINGLLC.COM |
| 31470405 | MD ORTHOPEDICS INC | MIKED@MDORTHOPEDICS.COM; DEISYL@MDORTHOPEDICS.COM |
| 31468511 | MDR NETWORK CARE LLC | RON@POMG.NET; AP@SCSRTHERAPY.NET; BEC@POMG.NET; ARACELIAP@SCSRTHERAPY.NET |
| 31458337 | ME EAST VILLAGE, INC DBA MASSAGE ENVY | ASHLYNNMANZANO@GMAIL.COM; ROBERTCPEREZ@AOL.COM; MEGAN.ARMIS@MASSAGEENVY.COM |
| 31470031 | ME TIERRASANTA INC | ME24KME@GMAIL.COM; ME24K2ME@GMAIL.COM; TR.MASSAGEENVY@GMAIL.COM; FJENG@CAMBRIDGEWAX.COM |
| 31457824 | MEADOW BROOK GOLF CLUB CORP OF READING MA THE | DB@MEADOWBROOKGOLFCLUB.ORG |
| 31479900 | MEADOWBROOK BEHAVIORAL HEALTH CENTER | APNEWGEN@NEWGENHCG.COM |
| 31462119 | MEADOWBROOK SCHOOL OF WESTON | JAUSTIN@MEADOWBROOK-MA.ORG; BRUSSELL@MEADOWBROOK-MA.ORG; DHANLON@MEADOWBROOK-MA.ORG; APHOWARD@MEADOWBROOK-MA.ORG |
| 31457311 | MEADOWBROOK VILLAGE CHRISTIAN RETIREMENT COMMUNITY | MPIRE17@GMAIL.COM; MB.IT@MEADOWBROOKVILLAGE.ORG; SARAH@MEADOWBROOKVILLAGE.ORG |
| 31457808 | MEADOWS CENTER FOR MENTAL HEALTH SERVICES LLC | HEATHER@MEADOWSCENTERMHS.COM; OFFICEMANAGER@MEADOWSCENTERMHS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461734 | MEALS ON WHEELS DIABLO REGION | LBODINE@MOWDR.ORG; MOWDR@TECHSPERIENCE.ORG; ACCOUNTING@MOWDR.ORG |
| 31456580 | MEAT PACKERS & BUTCHERS SUPPLY COMPANY INC | CONTACT@MPBS.COM; PHERNANDEZ@MPBS.COM; GBUTED@GMAIL.COM |
| 31475169 | MEAV, INC. | ERIC@ERICHUA.COM; RHIANNON@MASSAGEENVY.COM |
| 31469145 | MEC HOLDING COMPANY | DHOLLINGSWORTH@FONTANANISSAN.COM; JRAMERIZ@FONTANANISSAN.COM; JSTANLEY@FONTANANISSAN.COM; CMORRISON@FONTANANISSAN.COM |
| 31460106 | MECHANICAL ANALYSIS/ REPAIR, INC | ANDY@MAR-TECH.COM; RONS@MAR-TECH.COM; DANJ@MAR-TECH.COM |
| 31469413 | MECHANICS INSTITUTE | ACCOUNTING@MILIBRARY.ORG; MSHAIKH@MILIBRARY.ORG; BMONZON@MILIBRARY.ORG |
| 31475295 | MED ARBOR | TWIMBERG@MEDARBOR.COM; CMCCUE@ARBOR.COM |
| 31463347 | MED SOURCE DIAGNOSTICS INC | YVETTE@MONARCHMEDICALMANAGEMENT.COM; JOSEPH@MONARCHMEDICALMANAGEMENT.COM |
| 31466897 | MEDALLION TELECOM, INC | LISA@MEDALLIONTELECOM.COM |
| 31477911 | MEDAMERICA BILLING SERVICES, INC | DOUG.MONTGOMERY@VITUITY.COM; BEN.KAZAS@VITUITY.COM; LAWSENE@MEDAMERICA.COM |
| 31457934 | MEDCARE PLUS HOME HEALTH PROVIDERS INC. | MCPHHINC@GMAIL.COM; MCPHHINC@YAHOO.COM; MCPHH2004@YAHOO.COM |
| 31468116 | MEDCORE PARTNERS LLC | FRONTDESK@MEDCOREPARTNERS.COM; AASHFORD@MEDCOREPARTNERS.COM; BUTCH@MEDCOREPARTNERS.COM |
| 31465906 | MEDFIELD PUBLIC SCHOOLS | EOCORCORA@MEDFIELD.MEC.EDU; KVANDENBOOM@EMAIL.MEDFIELD.NET; MBARRETT@EMAIL.MEDFIELD.NET |
| 31472632 | MEDIA DREAM INC | SAM3250@GMAIL.COM; ADMINISTRATOR@ALKARMATV.COM |
| 31467807 | MEDIA MONITORS - COLO | CBEAN@MEDIAMONITORS.COM; JCALAN@MEDIAMONITORS.COM |
| 31467443 | MEDIA RES STUDIO, LLC | SANDRA.DEWEY@MEDIARES.STUDIO; NATALYA.PETROSOVA@MEDIARES.STUDIO; CARVER.KARASZEWSKI@MEDIARES.STUDIO |
| 31466559 | MEDIA TALENT GROUP INC | JOANR@MEDIATALENT.COM; RFLOWERS@GTBA.COM; ALEXA@MEDIATALENT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477950 | MEDIATEK USA, INC. | MIKE.SCHOENFELD@MEDIATEK.COM |
| 31477128 | MEDIC ALERT FOUNDATION UNITED STATES, INC | DSALVATERA@MEDICALERT.ORG; RALLINSON@MEDICALERT.ORG; TGRAY@MEDICALERT.ORG |
| 31476770 | MEDICAL & LIFE CARE CONSULTING | CBOURBEAU@MEDICALANDLIFECARE.COM; ACCOUNTING@MEDICALANDLIFECARE.COM; GLIGONS@MEDICALANDLIFECARE.COM |
| 31465186 | MEDICAL BILLING CONCEPTS | KEVIN@MEDBILLCONCEPTS.COM |
| 31459534 | MEDICAL BUILDINGS OF AMERICA, LLC | PAUL@SCHNEIDERMGMT.COM; TOMWALAS@PRODIGY.NET; DELSONBH@SBCGLOBAL.NET |
| 31477040 | MEDICAL CENTER FOR BONE AND JOINT DISORDERS, INC. | LYNDSEY@ORTHO1.NET; BRETTS@RESOURCECOMPUTER.COM; FDIX@TIARNA.COM |
| 31479602 | MEDICAL DATA SYSTEMS INC. | LHAVARD@MEDDATSYS.COM; CSPANIER@MEDDATSYS.COM; KSANDERS@MEDDATSYS.COM |
| 31479305 | MEDICAL HEALTHCARE SOLUTIONS, INC | CDEPUY@MHS-INC.COM; RBRIGHTON@MHS-INC.COM |
| 31457246 | MEDICAL IMAGING CENTER OF SOUTHERN CALIFORNIA, INC. | BRADLEYJABOUR@MICSC.COM; KALEELIU@MICSC.COM |
| 31456263 | MEDICAL MANAGEMENT GROUP OF CALIFORNIA, INC | BEN.NGUYEN@AKESOMEDICAL.COM; KURT.MECHALEY@AKESOMEDICAL.COM; DANIEL.P@1AKESOMEDICAL.COM |
| 31476899 | MEDICAL SERVICES OF AMERICA INC. | JWILLIAMS@MSA-CORP.COM; MSUMMERLIN@MSAHEALTHCARE.COM; CGILL@11ONESOURCE.NET |
| 31460314 | MEDICAL TECHNICAL SOLUTIONS LLC | CGOOCH@MEDTECHSOLUTIONS.COM; EDESSER@MEDTECHSOLUTIONS.COM; JDECK@MTSHEALTHCARE.COM; FINANCE@MEDTECHSOLUTIONS.COM |
| 31479013 | MEDICAL VALLEY PARTNERS INC | DRLASHKARI@MDMVP.COM; DRYOUNESSI@MDMVP.COM; AGARCIA@MDMVP.COM |
| 31457331 | MEDICAL VISION TECHNOLOGY OPHTHALMOLOGY GROUP INC | KSTATON@MEDVISTECH.COM |
| 31477647 | MEDICOOL, INC. | MICHAEL@MEDICOOL.COM; STEVEW@MEDICOOL.COM |
| 31461381 | MEDTHERAPY BIOTECHNOLOGY INC. | INFO@MEDTHERAPYBIOTECH.COM; SBEAUDOIN@MEDTHERAPYBIOTECH.COM; AKUMAR@MEDTHERAPYBIOTECH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467666 | MEDWAY PUBLIC SCHOOLS | RBOUCHER@MEDWAYSCHOOLS.ORG; SPEPLINSKI@TOWNOFMEDWAY.ORG; DOMPADULA@MEDWAYSCHOOLS.ORG |
| 31476627 | MEE INDUSTRIES INC | TINA.LAM@MEEFOG.COM; KEVIN.RANDALL@MEEFOG.COM; LILY.WARD@MEEFOG.COM |
| 31468463 | MEIER PLUMBING, INC. | GRANDED@MEIERPLUMBING.COM; KEZIA@MEIERPLUMBING.COM |
| 31464349 | MEIFUDI ENTERPRISES, INC. | MGOO@DOUBLETREEMONROVIA.COM; MGOO@GOUBLETREEMONROVIA.COM; YLIU@DOUBLETREEMONROVIA.COM |
| 31478505 | MEJA CONSTRUCTION, INC. | JOSHHALL@MEJACONSTRUCTION.COM; RACHELWALTRIP@MEJACONSTRUCTION.COM; SOPHIEEDENS@MEJACONSTRUCTION.COM |
| 31470432 | MEK ESCONDIDO, LLC | PAMELA.LINDEZ@ESCONDIDOPA.COM; ICHECHET@FITSOLUTIONS.BIZ; MAY.KLECHAK@PACS.COM08292024 |
| 31458614 | MEL BERDELIS DBA 24 HOUR REAL ESTATE | MELBERDELIS@GMAIL.COM; ANDRES@OFFICESYSTEMSSOLUTIONS.NET; MIKE@TDMNETWORKS.COMM |
| 31463624 | MELINTA THERAPEUTICS, INC. | JMEYER@MELINTA.COM; PMILLIGAN@MELINTA.COM; AVICTALINO@MELINTA.COM |
| 31464506 | MELONI HRIBAL TRATNER LLP | KTRATNER@MHTCPA.COM |
| 31463625 | MEMBERS FIRST CREDIT UNION | GREG@M1ST.ORG; BLAKE@M1ST.ORG; KANTAR@THINKSTACK.CO |
| 31476628 | MEMBRILA INSURANCE | MARKETINGONHOLDUSA@GMAIL.COM; FRANK@MEMBRILA.COM |
| 31480483 | MEMO CORPORATION | TSIMONS@MDDISTRIBUTORS.COM; BRIAN@MEMOPARTS.COM; NATHANBERNHARD@MEMOPARTS.COM; AHMED@MEMOPARTS.COM |
| 31462362 | MENDOCINO COMMUNITY NETWORKS | MCNBILLS@MCN.ORG |
| 31459646 | MENDOCINO COUNTY SHERIFF'S OFFICE | GROVESA@CO.MENDOCINO.CA.US; FORRESTERT@MENDOCINOSHERIFF.ORG; ALDENFR@MENDOCINOSHERIFF.ORG |
| 31469369 | MENDOCINO FARMS LLC | BPEARSON1@MENDOCINOFARMS.COM; CMIRANDA@MENDOCINOFARMS.COM; DMUNOZ@MENDOCINOFARMS.COM; BALEXANDER@MENDOCINOFARMS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477870 | MENDOCINO TRANSIT AUTHORITY | ROSALIND@MENDOCINOTRANSIT.ORG; BOB@MENDOCINOTRANSIT.ORG; JACOB@MENDOCINOTRANSIT.ORG |
| 31474953 | MENDOLA ART | TIM@MENDOLAART.COM; NANCY@MENDOLAART.COM |
| 31481111 | MENIFEE POST ACUTE LLC | AP@SUNMARHEALTHCARE.COM |
| 31461677 | MENIFEE UNION SCHOOL DISTRICT | MCORDELL@MENIFEEUSD.ORG; JOHN.MORGAN@MENIFEEUSD.ORG; MBRAUND@MENIFEUSD.ORG; BUSINESS@MENIFEEUSD.ORG |
| 31460091 | MENIFEE VALLEY ATHLETIC CLUB INC | CHRISADAMSFITNESS@YAHOO.COM; MIKEAZ1852@GMAIL.COM; PAULD@MVACELITE.COM |
| 31464072 | MENIFEE VALLEY ESCROW INC | LAURIE@MVESCROW.COM; BETTY@MVESCROW.COM; TRISHA@MVESCROW.COM |
| 31478676 | MENLO PARK | EDESTEFANO@MENLOSCHOOL.ORG |
| 31477545 | MENLO PARK CITY OF | SBPIMENTEL@MENLOPARK.ORG |
| 31480933 | MEN'S HEALTH FOUNDATION | TONY.MILLS@SOCALMENSHEALTH.COM; GABRIELA.LEON@MENSHEALTHFOUND.ORG; OLGA.KLOCHKO@MENSHEALTHFOUND.ORG |
| 31457371 | MENTAL HEALTH ASSOCIATION OF ESSEX AND MORRIS INC | B.DAVIDSON@MHAINSPIRE.ORG; 1RTRAMBADIYA@MHAINSPIRE.ORG; RTRAMBADIYA@MHAINSPIRE.ORG; CMONTELEONE@MHAINSPIRE.ORG |
| 31476771 | MEPT CONGRESSIONAL VILLAGE LLC | MCANNATA@ALLEGIANT-CARTER.COM; EBILL@ONESOURCE.NET; BHILL@ALLEGIANT-CARTER.COM; ACCOUNTSPAYABLE@FOULGERPRATT.COM |
| 31469110 | MERCADO LATINO, INC | ALFREDO.GOMEZ@MERCADOLATINO.BIZ |
| 31459665 | MERCED COUNTY OFFICE OF EDUCATION | MFREGOSO@MCOE.ORG; CGILES@MCOE.ORG; VALVARAD@MCOE.ORG |
| 31479377 | MERCEDES DIAZ HOMES INC. | CHRISV@MDHNETWORK.COM; CHRISH@MDHNETWORK.COM; LUCYA@MDHNETWORK.COM |
| 31456970 | MERCER MOBILE DENTAL OF NORTH TEXAS, PLLC DBA LEDET DENTAL | CHIPMERCER37@YAHOO.COM; PSTRAY@ME.COM; DAVID.LESNIK@LEDETDENTAL.COM |
| 31458139 | MERCHANTS BUILDING MAINTENANCE COMPANY | DAVID@MBMONLINE.COM; GERMAN@DOWNTOWNMAC.COM; KRISTAH@GSIMBM.COM; ANITAT@GSIMBM.COM |
| 31479210 | MERCHANTSERVICE.COM, INC. | ADAMJ@MERCHANTSERVICE.COM; GINOK@MERCHANTSERVICE.COM |
| 31477719 | MERCIER CARPET SERVICE, INC | MERCIERCARPET@GMAIL.COM; MERCIERCARPET@COMCAST.NET |
| 31467289 | MERCURY AIR CARGO INC | JIM.MOLLISON@WFS.AERO |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462573 | MERCURY MAILING SYSTEMS INC | GABIE@MERCURYMAILING.COM; DESTINY@MERCURYMAILING.COM; ALAN@MERCURYMAILING.COM |
| 31476101 | MERCURY SYSTEMS, INC. | ROBERT.PERRY@MRCY.COM; JNESTOR@MRCY.COM; APUSMOINV@MRCY.COM |
| 31469274 | MERCY FLIGHTS, INC. | JILLB@MERCYFLIGHTS.COM; PIEROD@MERCYFLIGHTS.COM; AP@MERCYFLIGHTS.COM |
| 31469414 | MERIT ALUMINUM INC. | ARAMIREZ@MERITALUMINUM.COM; D.MAGGIORE@MERITALUMINUM.COM; E.RAPPORT@MERITALUMINUM.COM |
| 31464507 | MERIT MOVING SYSTEMS INC. | AMAGRACIA@MERITMOVINGSYSTEMS.COM; JOSH@VIPTRANSPORT.COM; KHERNANDEZ@MERITMOVINGSYSTEMS.COM |
| 31461400 | MERIT PROPERTY MANAGEMENT INC | NHANSING@BLACKFINSQUARE.COM; JOHN.RODRIGUEZ@FSRESIDENTIAL.COM; CHRISC@FIRSSERVICERESIDENTIAL.COM |
| 31477639 | MERITEK ELECTRONICS CORPORATION | ANNIELIEN@MERITEKUSA.COM; SANDY@MERITEKUSA.COM |
| 31471021 | MERITRONICS, INC. | DWU@MERITRONICS.COM; CRAIG.MESA@MERITRONICS.COM; KIET@MERITRONICS.COM |
| 31460999 | MERLE STONE CHEVROLET CADILLAC | DMSTONE@STONECHEVY.COM; MIKE.GRECO@STONECHEVY.COM |
| 31462923 | MERRIMACK REPERTORY THEATRE | DAVID.HENDERSON@MRT.ORG; EDGAR.CYRUS@MRT.ORG; E.LAROCQUE@MRT.ORG |
| 31467752 | MERRIMACK VALLEY CORP | BTHOMAS@MVALLEYCORP.COM; CCAMPBELL1@SANDERSHEATCOOL.COM; JOPJR77@GMAIL.COM; AP@MVALLEYCORP.COM |
| 31479656 | MERRIMACK VALLEY LIBRARY CONSORTIUM | EGRAHAM@MVLCSTAFF.ORG; JGUARINO@MVLCSTAFF.ORG; TSBERE@MVLCSTAFF.ORG |
| 31458213 | MERRIMACK VALLEY PRODUCTS INCORPORATED | MARK@SHAMROCKCORP.NET; JESSICAP@MERRIMACKVP.COM; KIMH@MERRIMACKVP.COM |
| 31473067 | MERUS US, INC. | S.PASCHAL@MERUS.NL; C.HERNANDEZ@MERUS.NL; K.HO@MERUS.NL |
| 31479378 | MESA ROOFING CORPORATION | BMARION@MESAROOFING.COM; WWELLS@MESAROOFING.COM; JILL.WELLS@MESAROOFING.COM |
| 31477893 | MESERVE, MUMPER, & HUGHES, LLP | RSINGH@MMHLLP.COM; KSIMONS@MMHLLP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467484 | MESSAGE BROADCAST.COM | KYLE@DOVECANYONHOLDINGS.COM; BILLJOINER@AOL.COM; JIM@MESSAGEBROADCAST.COM |
| 31461715 | MET TRAN FEDERAL CREDIT UNION | BCHAVIRA@METTRANFCU.ORG; CKIRSCH@METTRANFCU.ORG; PMURRAY@METTRANFCU.ORG |
| 31467581 | META STREET SUBS INC. | SSMITH@AASNJ.COM |
| 31456086 | METAL FINISH EQUIPMENT & SUPPLY COMPANY INC. | JOHN@METFIN.COM; BRENDAN@METFIN.COM; ACCOUNTSPAYABLE@METFIN.COM |
| 31459666 | METAL FINISHING TECHNOLOGIES, LLC | L.ATTLE@MFTECH.COM; DSMITH@MFTECH.COM; FOCAMPO@MFTECH.COM |
| 31461629 | METAL IMPROVEMENT COMPANY LLC | CLIFFORDBRENT.DANE@CWST.COM; LUCY.NAVA@CWST.COM |
| 31477546 | METAL SURFACE INC. | MFELIX@METALSURFACES.COM |
| 31465153 | METALWORKING SPECIALTIES | TAFT@METALWORKINGSPECIALTIES.COM |
| 31459473 | METRO COMMUNICATION SYSTEMS, INC. | ACOSSU@METROCOMMUNICATION.COM; STEVEA@METROCOMMUNICATION.COM; TWATKINS@METROCOMMUNICATION.COM |
| 31473265 | METRO FLOORING | METROFLOOR@AOL.COM; LLUNDAY@TRULTCREATIVE.COM |
| 31460477 | METROPLEX ORAL & FACIAL SURGERY | DRLUCENTE@METROPLEXORALSURGERY.COM; SMILE@METROPLEXORALSURGERY.COM; 1PSTRAYHORN@CONNECTEDRIGHT.COM |
| 31469275 | METROPLEX PIANO INC | BSPEIR@METROPLEXPIANO.COM; DARREN@METROPLEXPLANO.COM; KGAMINO@METROPLEXPIANO.COM; BILL@YAMAHAMUSICSCHOOLPLANO.COM |
| 31464384 | METROPOLIS TENNESSEE, LLC | DFELIX@METROPOLIS.IO; BAPTISTE@METROPOLIS.IO |
| 31478217 | METROPOLITAN INVESTMENTS LLC | SROSSBERG@TECHCENTER.NET; CKIM@TECHCENTER.NET; ACCOUNTING@TECHCENTER.NET |
| 31464508 | METROPOLITAN NEWS COMPANY | VAHN@MNC.NET; EBANAAG@MNC.NET |
| 31458386 | METRO-WEST REGIONAL TRANSIT AUTHORITY | DANIEL.FITCH@MWRTA.COM; EVA@MWRTA.COM; IESHIA@MWRTA.COM |
| 31480244 | MEXICAN GRILL | GARCES7791@GMAIL.COM |
| 31468342 | MEXICAN SUGAR DALLAS | TIFFANY.SAYLOR@FBREST.COM |
| 31461378 | MEXICAN SUGAR LAS COLINAS LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31464178 | MEXICAN SUGAR PLANO | TIFFANY.SAYLOR@FBREST.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476629 | MEYERS RSEARCH LLC | DBLUHM@ZONDAHOME.COM; KWOOD@ZONDAHOME.COM; AINMAN@ZONDAHOME.COM |
| 31469221 | MFI RECOVERY CENTER | JASONPOPLAR@MFIRECOVERY.COM; JONATHANDELGADO@MFIRECOVERY.COM; MELINDADRAKE@MFIRECOVERY.COM; AMYLEFFLER@MFIRECOVERY.COM |
| 31470785 | MG BURLINGTON LLC | BRANDI.FINNEGAN@CBRE.COM; DANIEL.KOEHLER@CBRE.COM; REASINVOICEREGULAR@CBRE.COM |
| 31466696 | MGA ENTERTAINMENT INC. | MCLARKE@MGAE.COM; AADAME@MGAE.COM; ERISHA@MGAE.COM |
| 31470905 | MGC SEPULVEDA LLC | CHIATE@ME.COM; JULIA@STERNMANAGEMENT.COM |
| 31478651 | MGM TRANSFORMER CO | AP@MGMTRANSFORMER.COM |
| 31461603 | MGR DESIGN INTERNATIONAL INC. | INFO@MGRDESIGN.COM; YVALDOVINOS@MGRDESIGN.COM |
| 31469717 | MH RESIDENTIAL LLC | ALLEN@PHGRE.COM; MANAGER.BLUESKY.YUMA@GMAIL.COM; MTVIEWRVPARK@AOL.COM; ACCOUNTING@PHGRE.COM |
| 31476572 | MHO NETWORKS | CONTRACTS@MHO.COM |
| 31461061 | NAME ON FILE | EMAIL ON FILE |
| 31477894 | MIANO CONSTRUCTION CORPORATION | MGOUVEIA@MIANOCONSTRUCTION.COM; ETUMMINO@MIANOCONSTRUCTION.COM |
| 31471454 | 'MIBURA, INC.'' | BILAL@MIBURA.COM; AP@MIBURA.COM; MPARADA@MIBURA.COM |
| 31480067 | MICA ELECTRONIC CORP. | AMY@VOCOPRO.COM; JASON@VOCOPRO.COM; TECH4@VOCOPRO.COM |
| 31475407 | MICEL INC | TONY@MILESCHEMICAL.COM; APCLERK@MILESCHEMICAL.COM |
| 31465246 | MICHAEL GOLDEN M.D. PLLC | MSEDN5@GMAIL.COM; GOLDENTECH@BEVLIN.NET |
| 31457185 | MICHAEL GONZALEZ DBA LAW OFFICES OF MICHAEL GONZALEZ | APAULEY@NETMAGICU.COM; AADAM@DOVECOM.COM; JLEE@GONZALEZANDHULBERT.COM |
| 31481209 | MICHAEL GREEN INVESTMENT SERVICES, INC. | MRDGREEN@EARTHLINK.NET |
| 31464432 | MICHAEL J SCHERMER MD INC | SCHERMER@LASEREYES.COM; GEORGIA@LASEREYES.COM; JILL@LASEREYES.COM |
| 31479163 | MICHAEL KOSS ENTERPRISES INC. | JAYGILBERG@KOSSFINANCIAL.COM; MATTMORRIS@KOSSFINANCIAL.COM; STEPHENMCNELIS@KOSSFINANCIAL.COM |
| 31468091 | MICHAEL M. STEIN INC | MSTEIN@MMSTEININC.COM; BSTEIN@MMSTEININC.COM; JDURAN@MMSTEININC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480514 | MICHAEL MCGRANAHAN AS RECEIVER FOR MISSION PLAZA HOTEL & | BRENDAGRAVES@WYNDHAM.COM; DMANCILLA@WYNDHAM.COM |
| 31464955 | MICHAEL OAK ADVISORS LLC | MIKE@MICHAELOAK.COM |
| 31463264 | NAME ON FILE | EMAIL ON FILE |
| 31479211 | NAME ON FILE | EMAIL ON FILE |
| 31460315 | MICHELLI MEASUREMENT GROUP INC. | BFEIGLER@MICHELLI.COM |
| 31481531 | MICHELS CORPORATION | LHAHN@MICHELS.US; JISRAEL@MICHELS.US; JGIZA@MICHELS.US; JFRANKEN@MICHELS.US |
| 31476772 | MICHIGAN SUPPLY AND PROVISIONS | FPERULLO@AWHOLDINGS.COM; JLUX@AWHOLDINGS.COM; CROHDE@AWHOLDINGS.COM |
| 31462901 | MICRO ABRASIVES CORPORATION | LORETTA@MICROGRIT.COM; BNESIN@MICROGRIT.COM; AP@MICROGRIT.COM |
| 31471746 | MICRO WORLD CORP | JEFF@BARSKA.COM; HEATHER@BARSKA.COM; ERICY@KINGTEL.COM |
| 31480536 | MICROCHIP TECHNOLOGY, INC. | STEVEN.NGUYEN@MICROCHIP.COM; BRAD.METZGER@MICROCHIP.COM; STEPHANIE.HARRE@NETWORK-CONTROL.NET |
| 31456040 | MICROMIDAS,INC. | ACCOUNTSPAYABLE@ORIGINMATERIALS.COM; DWHITE@ORIGINMATERIALS.COM; JBISSELL@ORIGINMATERIALS.COM |
| 31467583 | MICRON SOLUTIONS INC. | LFAUCHER@MICRONSOLUTIONS.COM; DHEALY@MICRONSOLUTIONS.COM; DHEALY@MICRONSOLUTIONS.COM |
| 31475408 | MICROSEMI | RICK.RICART@MICROSEMI.COM; DDALPHOND@MICROSEMI.COM; KLIPPERT@MICROSEMI.COM; APATEL@MICROSEMI.COM |
| 31479807 | MICROSEMI FREQUENCY & TIME DIV ( SUBSIDIARY OF MICROCHIP) | SNGUYEN805@GMAIL.COM; BRAD.METZGER1@GMAIL.COM; CUONG.PHAM@MICROCHIP.COM |
| 31459804 | MICROWAVE PHOTONICS SYSTEMS, INC | AL@B2BPHOTONICS.COM; JCRABTREE@B2BPHOTONICS.COM |
| 31480870 | MICROWAVE TECHNOLOGY INC. | GZHOU@MWTINC.COM; LTRUONG@MWTINC.COM; MWT-ACCOUNTING@MWTINC.COM |
| 31456462 | MID MINNESOTA MANAGEMENT SERVICES INC | PHAEN@CENTRALRESOURCES.NET |
| 31462120 | MID VALLEY FAMILY FOODS, LLC | BRIAN.SWEET@SHEHADEYFOODS.COM; STEVEN.PRICE@SHEHADEYFOODS.COM; RUSS.DAVIS@MIDVALLEYFAMILYFOODS.COM |
| 31471105 | MIDAC CORPORATION | GAUTH@MIDAC.COM; DPRELLA@MIDAC.COM; LORIJ@MIDAC.COM |
| 31462661 | MID-ATLANTIC SOLUTIONS, LLC | DEAN@CRITICALMSP.COM; RTAMBERRINO@MASLABOR.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457809 | MID-CITIES HOME MEDICAL DELIVERY SERVICE, LLC | BMONTHEY@MID-CITIESMEDICAL.COM; TREEP@HOMEPOINT-DME.COM; BMOTHEY@HOMEPOINT-DME.COM |
| 31456929 | MIDCONTINENT COMMUNICATIONS A SOUTH DAKOTA GENERAL PAR | NOTICES@MIDCO.COM |
| 31457935 | MIDDLE COUNTRY COLLECTION SERVICES INC. | CORAL@MIDDLECOUNTRYCOLLECTIONS.COM; FRANCIS@EZNETTECH.COM; MICHAEL@LEVINBOOKLAW.COM |
| 31478173 | MIDDLESEX COUNTY MOSQUITO | DMATADHA@MIDDLESEXMOSQUITO.ORG; CSEGUINE@MIDDLESEXMOSQUITO.ORG; AKABIGTING@MIDDLESEXMOSQUITO.ORG |
| 31459647 | MIDDLESEX NORTH REGISTRY OF DEEDS | KAREN.CASSELLA@SEC.STATE.MA.US; ARTHUR.SANTOS@SEC.STATE.MA.US |
| 31466798 | MIDDLESEX SAVINGS BANK | IAN.NICKERSON@MIDDLESEXBANK.COM; MATTHEW.MARTEL@MIDDLESEXBANK.COM; KIMBERLY.CORMIER@MIDDLESEXBANK.COM; INACTIVE7172025.ANNE.PLAISTED@MIDDLESEXBANK.COM |
| 31463418 | MIDDLESEX SHERIFF'S OFFICE | MBLATUS@SDM.STATE.MA.US; SANDO@FTGTECHNOLOGIES.COM; PCONDON@SDM.STATE.MA.US |
| 31469321 | MIDERN COMPUTER INC | DAVIDCHYAN@SAGERNOTEBOOK.COM; EDDIEY@SAGERNOTEBOOK.COM; JIM@SAGERNOTEBOOK.COM |
| 31478218 | MID-TEX FEDERAL CREDIT UNION | BOB.H@MTFCU.ORG; MARISOL.H@MTFCU.ORG; TINA.W@MTFCU.ORG |
| 31468272 | MIDTOWN PLUMBING INC | LVERDI@MIDTOWNPLUMBERS.COM; SELKISCH@MIDTOWNPLUMBERS.COM; IDELTORO@MIDTOWNPLUMBERS.COM |
| 31457727 | MID-VALLEY HEALTH SERVICES LONG-TERM CARE INC. | H.STOLL@MIDVALLEYHS.COM; JEREMRAH.PRICE@HOTMAIL.COM; ADMINISTRATION@MIDVALLEYHS.COM |
| 31456796 | MIDWAY BAPTIST CHURCH OF NORTH TEXAS INC. | OFFICE@MIDWAYCHURCH.ORG |
| 31459938 | MIDWEST AGRI-COMMODITIES COMPANY | LLIM@MWAGRI.COM; LJAME@MWAGRI.COM; MMAYNE@MWAGRI.COM |
| 31469415 | MIDWEST GROCERS LLC | KIMNAGEL65@AOL.COM; PEMIERIERTAXKC@MAIL.COM; AKELLEY@KNOCKTURNLAB.COM |
| 31465083 | MIKE BUBALO CONSTRUCTION | HEIDI@BUBALO.COM; ANTON@BUBALO.COM |
| 31463732 | MIKE CAPOSIO BUICK GMC LLC | DARINDA@ROTOLO.COM; ANTHONYL@CAPOSIO.COM |
| 31475528 | NAME ON FILE | EMAIL ON FILE |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478174 | MIKE MOLSTEAD MOTORS INC. | AMY@MIKEMOLSTEADMOTORS.COM; JORDAN.MOLSTEAD@MIKEMOLSTEADMOTORS.COM; JANAE@MIKEMOLSTEADMOTORS.COM |
| 31457086 | MIKE NAPOLITANO REALTY DBA NAPOLITANO GMAC REAL ESTATE | HELMOMB@HOTMAIL.COM; NAPOLITA@SAN.RR.COM |
| 31466012 | MIKE PRLICH & SONS INC. | MILDAG@MIKEPRLICHANDSONS.COM; ERHONG@MIKEPRLICHANDSONS.COM |
| 31479680 | MIKE'S AND SONS | MIKESANDSONS@YAHOO.COM |
| 31481417 | MILES CHEMICAL COMPANY INC. | ANTHONY@MILESCHEMICAL.COM; MARK@MILESCHEMICAL.COM; MICHAEL@MILESCHEMICAL.COM |
| 31457825 | MILFORD REDEVELOPMENT AND HOUSING PARTNERSHIP | CGIERS@MRHP.ORG; AVASILIOU@MRHP.ORG; MDEMPSEY@MRHP.ORG |
| 31474479 | MILIND, INC. | JIM@ARTSUPPLYWAREHOUSE.COM; MARK@ARTSUPPLYWAREHOUSE.COM; STEVER@SCTELECO.COM |
| 31479190 | MILL CITY MEDICAL | MATSAVORY33@GMAIL.COM; PKELLIHER@MILLCITYMED.COM; PKELLIHER1@MILLCITYMED.COM; MCMPAYMENTS@MILLCITYMED.COM |
| 31477720 | MILLENIUM GROUP MOTORS, LLC | STEVE@OREMORAUTOMOTIVEGROUP.NET; JASON.FLAHERTY@OREMOR.NET; ERROL@OREMORAUTOMOTIVEGROUP.NET |
| 31477315 | MILLENNIUM DENTAL TECHNOLOGIES INC. | IARCIAGA@LANAP.COM; PMCOCORMICK@MILLENNIUMDENTAL.COM |
| 31466013 | MILLENNIUM TOWER BOSTON | BCLARK@MILLENNIUMPTRS.COM; JLUCIANO@MILLENNIUMPTRS.COM; RPAVAO@MTOWERBOSTON.COM; APINA@VPNE.COM |
| 31458874 | MILLER & DESATNIK MANAGEMENT CO INC | LBECKER@MDRENTS.COM; RAINE2067@GMAIL.COM |
| 31458048 | MILLER CHRYSLER, JEEP, DODGE OF LEBANON | JCICOTTE@HARTFORDMOTORS.COM; JLANFRANCONI@AOL.COM |
| 31463265 | MILLER CONTRACTING COMPANY | DAN.MILLER@MILLERCONTRACTING.NET; ACCOUNTING@MILLERCONTRACTING.NET |
| 31460605 | MILLER ENVIRONMENTAL GROUP INC. | JWRIGHT@MILLERENV.COM; FROSARIO@MILLERENV.COM; HRICE@MILLERENV.COM |
| 31462040 | MILLER KAPLAN ARASE & CO LLP | BPARIS@MILLERKAPLAN.COM; ACCOUNTING@MILLERKAPLAN.COM |
| 31476909 | MILLIE AND SEVERNSON, INCORPORATED | SGUTIERREZ@MANDSINC.COM; BENS@MANDSINC.COM |
| 31463391 | MILTONS BAKING COMPANY LLC | BMINNAERT@MILTONSBAKING.COM |
| 31465054 | NAME ON FILE | EMAIL ON FILE |
| 31469276 | MINDGLOW HEALTH LLC | DRUBIN@MINDGLOWHEALTH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465766 | MING HONG INTERNATIONAL | BOB@MINGHONGFOOD.COM; RANDY@MINGHONGFOOD.COM |
| 31480068 | MINH'S MEAT CO., INC. | DAVID@MINHSMEAT.COM; JULIE@MINHSMEAT.COM; CVEGA@TOTALNETSOL.COM |
| 31469277 | MINKA LIGHTING INC. | HKYUKIM@MINKA.COM; PDECSY@MINKAGROUP.NET; BEVERLY.AUSTIN@FERGUSON.COM |
| 31465854 | MINO INDUSTRY USA, INC. | K-TOYOTA@MINO-IN.CO.JP; SUZUKI@MINO-USA.COM |
| 31476663 | MINORITY AIDS PROJECT | PSIMMONS@MINORITYAIDSPROJECT.ORG; RTHORNHILL@MINORITYAIDSPROJECT.ORG; RICKI@DANAPOOLE.COM; MJONES@MINORITYAIDSPROJECT.ORG |
| 31478507 | MINTURN NUT COMPANY INC | KEITH@MINTURNNUT.COM; MARY@MINTURNNUT.COM; REGAN@MINTURNNUT.COM |
| 31480111 | MIRAGE CARE LLC | MARTY@BAYSHIRE.COM; SCOTT@BAYSHIRE.COM; JIMMY@BAYSHIRE.COM; RMACCOUNTING@BAYSHIRE.COM |
| 31465907 | MIRAMA ENTERPRISES, INC | TOMKAO@AROMACO.COM; TONY@COMPUONE.COM; FLEIVA@AROMACO.COM |
| 31478654 | MIRANDA AUTO, INC. | MIRANDAAUTO@AOL.COM; KDELANO@MIRANDA.COM |
| 31474601 | MISSION BANK | RALPHS@MISSIONBANK.COM; CALLOWAYM@MISSIONBANK.COM; MORALESU@MISSIONBANK.COM; HOWLANDD@MISSIONBANK.COM |
| 31479381 | MISSION BELL MFG CO. INC | ALEE@USA-MILLWORK.COM; AARON.LOPEZ@MISSIONBELL.COM; SREHNER@USA-MILLWORK.COM |
| 31481609 | MISSION CARMICHAEL POST ACUTE | AP@SUNMARHEALTHCARE.COM |
| 31473398 | MISSION CHURCH | PASTORLINDA@MISSIONCHURCH.COM; AUDREY@MISSIONCHURCH.COM; PASTORDYLAN@MISSIONCHURCH.COM |
| 31477092 | MISSION MICROWAVE TECHNOLOGIES LLC | IT@MISSIONMICROWAVE.COM; SCOTT.SMITH@MISSIONMICROWAVE.COM |
| 31479306 | MISSION NEIGHBORHOOD CENTERS, INC | ANA.COBOS@MNCSF.ORG; BEILING.GONZALEZ@MNCSF.ORG; MATTFABELA@PEOPLE1ST.COM |
| 31459939 | MISSION PAVING AND SEALING, INC. | DOUG@MISSIONPAVING.COM; ALEX@MISSIONPAVING.COM |
| 31461604 | MISSION SENIOR LIVING, L.L.C. | CAREYH@MISSIONSENIORLIVING.NET; SARNDT@MISSIONSENIORLIVING.NET; KDRAIN@MISSIONSENIORLIVING.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473993 | MISSION TITLE | DONN.GREINER@SWBELL.NET; GLYSSY@MISSIONTITLE.COM; BBOWIE@MISSIONTITLE.COM |
| 31469278 | MISSION VALLEY BANK | ITADMIN@MISSIONVALLEYBANK.COM; DHIRAHOKA@MISSIONVALLEYBANK.COM; MAUTREY@MISSIONVALLEYBANK.COM |
| 31458399 | MISSION VALLEY FORD TRUCK SALES, INC. | JSPENO@MISSIONVALLEYFORD.COM; MBENNETT@MVFT.NET |
| 31458024 | MISSOURI HOUSING DEVELOPMENT COMMISSION | DAVID.NICKUM@MHDC.COM; JENNI.MILLER@NDC.COM; JSCHMIDT@MHDC.COM; ADAM.CHASTAIN@MHDC.COM |
| 31478728 | MITCHELL & ASSOCIATES APLC | CRAIG@2HURT2WORK.COM |
| 31458620 | MITCHELL CAT CARE CLINIC CORPORATION | OFFICE@CATCARE.COM |
| 31460338 | MITCHELL INDUSTRIAL CONTROLS CO | DIRK@MITCHELL-INDUSTRIAL.COM; KEVIN@MITCHELL-INDUSTRIAL.COM |
| 31481211 | MITCHELL REED & SCHMITTEN INSURANCE INC | BRENT@MRANDSINS.COM; JACKIE@MRANDSINS.COM |
| 31460001 | MITSUBISHI RAYON CARBON FIBER & COMPOSITES, INC. | JIM.BROWN@MCCFC.COM; MATT.OZEKI@MCCFC.COM |
| 31464179 | MITSUWA CORPORATION | MTANI@MITSUWA.COM |
| 31471748 | MIWA LOCK CO LTD | O.TANIZAKI@MIWALOCK.COM |
| 31461605 | MIZRACHI'S PIZZA KITCHEN INC. | MIZRACHISPIZZAKITCHEN@HOTMAIL.COM |
| 31476482 | MIZUHO ORTHOPEDIC SYSTEMS INC | THINES@MIZUHOSI.COM; RLI@MIZUHOSI.COM; TCHANG@MIZUHOSI.COM |
| 31475529 | MJ TRUST | OSCAL@CALSOUTHWEST.COM |
| 31471146 | MMB INVESTORS LLC | BVANOFFEREN@LPSI.COM; METROMARINABAYMGR@LINCOLNAPTS.COM |
| 31473948 | MOB SCENE LLC | BRIAN.CHACON@MOBSCENE.COM; TOM.KEMP@MOBSCENE.COM; CHRISTOPHER.WAGNER@MOBSCENE.COM |
| 31477735 | MOBILE KITCHENS USA, INC. | W.CROMMELIN@MKUSA.COM; L.MARQUEZ@MKUSA.COM |
| 31471632 | MOBILEFRAME, LLC | INFO@MOBILEFRAME.COM; TOSWALT@MOBILEFRAME.COM; SSTENZEL@MOBILEFRAME.COM |
| 31479887 | MOCI LLC DBA SYNTHETIC TURF DEPOT | JOHNNY.INGRAM@RECREATIONALGROUP.COM; TIM@SYNTHETICGRASSPROS.COM; JASONWALLER@SYNTHETICGRASSPROS.COM |
| 31458665 | MOD SUPER FAST PIZZA (CALIFORNIA)LLC | COLIN.MACKENZIE@MODPIZZA.COM; SMONTGOMERY@MODPIZZA.COM; DANG@MODPIZZA.COM |
| 31471924 | MODEL FINANCE CO | MODELFINANCE@AOL.COM; RITAQUIROGA@AOL.COM; ANDY@OCTECHSOLVER.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474061 | MODEL N. INC. | LMARANDJEVA@MODELN.COM; ACCOUNTSPAYABLE@MODELN.COM; DWILLMAN@MODELN.COM |
| 31460606 | MODERN ART MUSEUM OF FORT WORTH | ASHLEY@THEMODERN.ORG |
| 31461651 | MODERN ELECTRIC WATER COMPANY | ACCOUNTSPAYABLE@MODERNELECTRICWATER.COM |
| 31478519 | MODERN INDEX | JMURPHY@MODERNHOLDCO.COM; KSOMMER@MODERNHOLDCO.COM; MMASON@MODERNHOLDCO.COM; AWEBSTER@MODERNICE.COM |
| 31473340 | MODERN PARKING | AMELE@LAZPARKING.COM; MFARUK@MODERNPARKING.COM; IT@MODERNPARKING.COM |
| 31481065 | MODERNA THERAPEUTICS | AMIT.AGGARWAL@MODERNATX.COM; ANTHONY.NARAG@MODERNATX.COM; DANIEL.MILLER@MODERNATX.COM; ACCOUNTSPAYABLE@MODERNATX.COM |
| 31472346 | MODERNMART INC. | ERIC@MODERNMART.COM; JEFF@JECCOCOM.COM; ALISON@MODERNMART.COM |
| 31469982 | MODESTO FINANCE LP | HHUSON@ATRIUMHOSPITALITY.COM; CHANIN.EREDIA@ATRIUMHOSPITALITY.COM; LORI.MERTENS@ATRIUMHOSPITALITY.COM |
| 31458170 | MODESTO YOUTH SOCCER ASSOCIATION, INC. | MRAPOSAS@MYSA-AJAX.ORG; AYDEN.MASUDI@MYSA-AJAX.ORG; FINANCE@MYSA-AJAX.ORG |
| 31460530 | MODULAR METAL FABRICATORS, INC. | STEPHEN@SYSCONI.COM |
| 31459243 | MOFFETT TOWERS II ASSOCIATION, LLC | MATT@L10FITNESS.COM; SKELSEY@JAYPAUL.COM; CTORRES@JAYPAUL.COM |
| 31472295 | MOGER MEDIA INC | CHARLIE@MOGERMEDIA.COM; LRUSSELL@MOGERMEDIA.COM; BRYAN@DULOCKCONSULTING.COM |
| 31458621 | MOHAN DIALYSIS CENTER OF COVINA INC. | ANNA@MDCGI.NET; JOELUUHO@GMAIL.COM |
| 31470906 | MOKABBERI MD INC. | RMOKABBERI@YAHOO.COM; TKIANI@MYCARDIOLOGIST.NET |
| 31478655 | MOLDINGS PLUS INC. | 1ROBERTMIDDLETON@USA.NET; ROBERTMIDDLETON1@USA.NET |
| 31466505 | MOLINA HEALTHCARE INC. | HAZEL.LEANILLO@MOLINAHEALTHCARE.COM; MICHELE.BANCALARI@MOLINAHEALTHCARE.COM; JOE.BURGOS@MOLINAHEALTHCARE.COM |
| 31473115 | MOLINO COMPANY | MELCAST2@AOL.COM; MELCAST3@AOL.COM; MELCAST@AOL.COM |
| 31464314 | MOMENTUM WEALTH SOLUTIONS | MRWESWYRICK@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467446 | MON AMIE BRIDAL SALON | SPEREZ@MONAMIE.COM; EPARK@MONAMIE.COM |
| 31463568 | MON ROC ADMINISTRATORS LLC | BAYONA.M@SIP401K.COM; RAYNMANID@GMAIL.COM; TONY.CHOPITEA@SIP401K.COM; KELLIE.MANWILL@SIP401K.COM |
| 31457709 | MONADNOCK CENTER FOR VIOLENCE PREVENTION, INC. | DIRECTOR@MCVPREVENTION.ORG; BUSINESS@MCVPREVENTIOIN.ORG |
| 31469027 | MONARCH CAPITAL LLC | MROBERTS@MONARCHCAPITALADVISORS.COM |
| 31457875 | MONARCH HEALTHCARE, A MEDICAL GROUP, INC | JTRAN@MHEALTH.COM; CLINDBERG@MHEALTH.COM |
| 31459330 | MONARCH SERVICES-SERVICIOS MONARCA | BRIANAL@MONARCHSCC.ORG; NANCYA@MONARCHSCC.ORG; MARIAB@WCS-DDM.ORG |
| 31473387 | MONEYTREE,INC. | MIKE.BARRETT@MONEYTREEINC.COM; BRIAN.COCHRAN@MONEYTREEINC.COM; JOHN.DEGRASSE@MONEYTREEINC.COM |
| 31466014 | MONFORTE ELECTRIC CORP. | LOUIS@APERFECTGOLDMAN.COM; MARIA@APERFECTGOLDMAN.COM; JASON@APERFECTGOLDMAN.COM |
| 31471107 | MONICO ALLOYS INC | EGARCIA@MONICOALLOYS.COM; ROB1@SECONDSONCONSULTING.COM; BBOTANSKY@MONICOALLOYS.COM |
| 31470931 | NAME ON FILE | EMAIL ON FILE |
| 31470134 | MONKEY SPORTS INC. | AARTIV@MONKEYSPORTS.COM; EDWARD.GILBERTO@MONKEYSPORTS.COM |
| 31474356 | MONOTONE INC | AMEET@MONOTONEINC.COM; ALEXA@MONOTONEINC.COM |
| 31463392 | MONROVIA MEMORIAL HOSPITAL | KEVINS@MMHOSP.COM; FRANKIER@MMHOSP.COM |
| 31471375 | MONSANTO COMPANY | MARY.KURTZ-MERIDETH.EXT@BAYER.COM; LARRY.SCISLOWICZ.EXT@BAYER.COM; INACTIVE12222025.CYNTHIA.MEYER@MONSANTO.COM |
| 31478189 | MONSIGNOR NEAGLE APARTMENTS INC. | MONSIGNORNEAGLE@PEABODYPROPERTIES.COM; CSHOLL@PEABODYPROPERTIES.COM; SCURRERI@PEABODYPROPERTIES.COM |
| 31477871 | MONTAGE HOTEL & RESORTS LLC | VICTORIO.GONZALEZ@PENDRY.COM; ARASH.VEYSI@MONTAGE.COM; ARSHY.SANDHU@MONTAGE.COM |
| 31477093 | MONTALBANO COMPUTER SERVICES, INC. | WILLYM@MONTALBANOCS.COM; MARGARET@M-CSI.COM; REECE@M-CSI.COM |
| 31461735 | MONTCLAIR ARROW APARTMENTS LP | JCRAIG@LPSII.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468513 | MONTEREY COUNTY BANK | JJANNISE@MONTEREYCOUNTYBANK.COM; VVILLANUEVA@MONTEREYCOUNTYBANK.COM; AMELWANI@ALVAREZTG.COM; INACTIVE5212025.AMCCANN@ALVAREZTG.COM |
| 31476130 | MONTEREY COUNTY PETROLEUM | KATHYCOSMO20@GMAIL.COM; FANOEN@STURDYOIL.COM |
| 31465767 | MONTEREY MECHANICAL CO. | M.ALVAREZ@MONTMECH.COM; V.NEGUYEN@MONTMECH.COM; SOFIA@ADLERADVISORS.COM |
| 31478729 | MONTGOMERY AND HANSEN, LLP | BGRAVES@MH-LLP.COM; BRICHARDSON@MH-LLP.COM |
| 31471054 | MONUMENT ACAD PCS | GREG.GASKINS@MONUMENTACADEMYDC.ORG; JEFF.MCHUGH@MONUMENTACADEMYDC.ORG |
| 31477562 | MOOG EMPLOYEES FEDERAL CREDIT UNION | KCROSBY@MOOGFCU.COM; CLANCEWICZ@MOOGFCU.COM |
| 31475434 | MOOG, INC | EOBERG@MOOG.COM; TNIEWCZYK@MOOG.COM |
| 31467485 | MOONSTONE INTERACTIVE | SHERZ@MSINTERACTIVE.COM; EERSKINE@MSINTERACTIVE.COM; STEVE@MSINTERACTIVE.COM |
| 31461107 | MOORE TWINING ASSOCIATES, INC. | RAULM@MOORETWINING.COM; ACCOUNTSPAYABLE@MOORTWINING.COM |
| 31462733 | MOOREA INVESTMENTS INC.(CA) | GKELLER@CORRAYPAINTING.COM; JGOUTAGNY@MOOREAINVESTMENTS.COM; CGUARIGLIA@1THENETWORKPRO.NET |
| 31477842 | NAME ON FILE | EMAIL ON FILE |
| 31472521 | MOOSE TOYS, LLC | ANDREA.MEADE@MOOSETOYS.COM; BEN.DART@MOOSETOYS.COM; DANIEL.HENQUIN@MOOSETOYS.COM |
| 31473399 | MOR ASSOCIATES | MARIA@MORASSOCIATES.COM; ALICIA@MORASSOCIATES.COM |
| 31480176 | MOR ESCROW SERVICES, INC | ANGELA@MORESCROW.COMM; ANGELA@MORESCROW.COM; MIKE@MORESCROW.COM |
| 31477518 | MORE PHYSICAL THERAPY, INC. | CHRISTY@MOREPHYSICALTHERAPY.COM; DANIEL@MOREPHYSICALTHERAPY.COM |
| 31466697 | MOREA STUDIO ALPHA LLC | MEGAN@PMAWASHINGTON.COM |
| 31462765 | MOREAU CATHOLIC HIGH SCHOOL | EROSS@MOREAUCATHOLIC.ORG; CWICKBOLDT@MOREAUCATHOLIC.ORG |
| 31471108 | MORGAN ADAMS INC. | KKIRKPATRICK@MAINC.COM; LALBERS@MAINC.COM; ISANCHEZ@MAINC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456772 | MORGAN FRANICH FREDKIN SIAMAS & KAYS, LLP | BSELNESS@MFFMLAW.COM; MMORENO@MFFMLAW.COM |
| 31472296 | MORGAN JEWELERS | MICHAEL@MORGANSJEWELERS.COM; RUSS@MORGANSJEWELERS.COM; ABBE@MORGANSJEWELERS.COM |
| 31476102 | MORGAN PROPERTIES LLC | PNOTWICK@MORGANPROPERTIES.COM; JCRIBBIN@MORGANPROPERTIES.COM; MPINVOICES@MORGANPROPERTIES.COM; EVRANAS@MORGANPROPERTIES.COM |
| 31478453 | MORNING JADE CORP | LISA.WIDEEN@WAHOOS.COM; RENATO.LEE@WAHOOS.COM |
| 31480177 | MORRIS AND MORSE COMPANY | JMORSE@MORRISMORSE.COM; GARLANMORSE@GROUPS.OUTLOOK.COM |
| 31466799 | MORRIS EXPORT SERVICES | GBAUMBACH@MORRISEXPORT.COM |
| 31476437 | MORRISON PRODUCTS, INC. | BSTODDARD@MORRISONPRODUCTS.COM; AP@MORRISONPRODUCTS.COM |
| 31469885 | MORTIMER & WALLACE | BOB.HERMAN@ITTROPOLIS.COM; MARC@LAHGT.COM; MARTIN@LAHGT.COM |
| 31469280 | MORTON & PITALO INC | GBARDINI@MPENGR.COM; JWHITING@MPENGR.COM; CBUCKLEY@MPENGER.COM |
| 31478144 | MORTON HOSPITAL & MEDICAL CENTER, INC. | JIM.STROZDAS@OPTICOMM.BIZ; SUSAN.RIKOFF@STEWARD.ORG; JAMIE.CLOSE@STEWARD.ORG05082025 |
| 31478087 | MORTON, JANKEL, ZANDER, INC. | OFFICEMANAGER@MJZ.COM; ZANDER@MJZ.COM; JOHN@JDKCONSULTING.COM |
| 31480935 | MOSHER INITIATIVES INC. | ANDREA@SHCCONROE.COM; DANIEL.MAYS@WILLISITSERVICE.COM; TAMMIE@SHCCONROE.COM |
| 31461533 | MOSS MANAGEMENT SERVICES, INC | CINDYGRAY@MOSSCOMPANY.COM; TIMTRUONG@MOSSCOMPANY.COM; VUBUI@MOSSCOMPANY.COM |
| 31457190 | MOTHER LODE REHABILITATION ENTERPRISES, INCORPORATED | NUTTALLK@MOREREHAB.ORG; VERONICVAHANCOCK@MOREREHAB.ORG; NABELA@LIVE.COM |
| 31463419 | MOTION CONTROL ENGINEERING | NOAH.WALKER@NIDEC-MCE.COM |
| 31462967 | MOTION INDUSTIRES (HAYWARD) | STEPHANIA.WILEY@MOTION.COM; KIM.THORNTON@MOTION-IND.COM; RAMONA_WATERS@GENPT.COM |
| 31459940 | MOTION PICTURE & TELEVISION FUND | CHRIS.LIVANOS@MPTF.COM; FRED.HORNBECK@MPTF.COM; JEFF.ARNETT@MPTFF.COM |
| 31456597 | MOTOR CAR DEALERS ASSOCIATION OF SAN DIEGO | SCOTT@NCDA.COM; DANNY@ENTERPRISEITSUPPORT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466016 | MOTOR WORKS AUTO REPAIR | APREUSSER@MOTORWORKSAUTO.COM; BEN@TECHWORKS.ONE |
| 31477640 | MOTORCAR PARTS OF AMERICA, INC. | DSCHOONER@MOTORCARPARTS.COM; JPAZ@MOTORCARPARTS.COM; JCOLLAO@MOTORCARPARTS.COM |
| 31468592 | MOULTON NIGUEL WATER | MBROWN@MNWD.COM; KRODRIGUEZ@MNWD.COM; NLOPEZ@MNWD.COM; INVOICES@MNWD.COM |
| 31457969 | MOUNT GREYLOCK REGIONAL SCHOOL DISTRICT | JBERGERON@MGRHS.ORG; RWNUK@MGRHS.ORG |
| 31459679 | MOUNT WACHUSETT COMMUNITY COLLEGE | AOSBORNE4@MWCC.MASS.EDU; JIM_MILLER@MWCC.MASS.EDU; SQUAYE1@MWCC.MASS.EDU; AP-ACCOUNTING@MWCC.MASS.EDU |
| 31473116 | MOUNTAIN CREST | JNOTLEY@BECONPM.COM; MOUNTCRESTAPTS@BEACONPM.COM |
| 31479604 | MOUNTAIN GUN AND PAWN LTD | MTNPAWNGUN@GMAIL.COM |
| 31456705 | MOUNTAIN HEALTH & COMMUNITY SERVICES, INC | DAVID.SMITH@SYHEALTH.ORG; AWEISIGER@MTNHEALTH.ORG; JOHN.AGUSTIN@SYHEALTH.ORG |
| 31456774 | MOUNTAIN UNION ELEMENTARY SCHOOL DISTRICT | JSTENLUND@MUESD.ORG |
| 31460719 | MOUNTAIN VALLEYS HEALTH CENTERS | BWATKINS@MOUNTAINVALLEYS.ORG; LCHAPPELL@APEX.COM; SPUTNAM@APEX.COM; MVHCFINANCE@MOUNTAINVALLEYS.ORG |
| 31466899 | MOUNTAIN VIEW CEMETERY | JEFF@MOUNTAINVIEWCEMETERY.ORG; KRISTIE@MOUNTAINVIEWCEMETERY.ORG; BRAD@R-COMPUTER.COM; ACCOUNTING@MOUNTAINVIEWCEMETERY.ORG |
| 31477895 | MOVING IMAGE TECHNOLOGIES, LLC | BEVAN.WRIGHT@MOVINGIMAGETECH.COM; TOM.LIPIEC@MOVINGIMAGETECH.COM; CHUCKP@MOVINGIMAGETECH.COM |
| 31478175 | MOZINGO CONSTRUCTION INC. | MDOBBINS@MOZINGOCONSTRUCTION.COM; JHOOBLER@MOZINGOCONSTRUCTION.COM; AP@MOZINGOCONSTRUCTION.COM |
| 31471055 | MP BRESNAHAN CORP | MP@MPBRESCO.COM; KIM@MPBRESCO.COM |
| 31479382 | MP DENTISTRY DALLAS PLLC | BRANDY@EAOFDW.COM; 1JAMES@G10CONSULTING.COM; DELILAH@JUSTKIDSDENTAL.COM; AP@FLOSSOPHYTX.COM |
| 31471845 | MP HOLDCO NY LLC | JLOVERA@MARKSHHC.COM; WHERLANDS@MARKSHHC.COM; AP@MARKSHHC.COM |
| 31464073 | MPS PHARMA & MEDICAL INC. | JKAZEMI@MPSPHARMA-INC.COM; NBURTT@MPSPHARMA-INC.COM; RKAZEMI@MPSPHARMA-INC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466900 | MQMF KATY COLE AVE LLC | THEKATYMGR@WILLOWBRIDGEPC.COM; NBBOREN@LPSI.COM; THEKATYMGR@LINCOLNAPTS.COM |
| 31478027 | MQMF KENDALL SQUARE LLC | ONE65MGR@WILLOWBRIDGEPC.COM; ONE65MGR@LINCOLNAPS.COM; SLOVE11@LPSI.COM; MTRINIDAD@CONSERVICE.COM |
| 31474609 | MR LOGISTICS | MIGUEL@MRLOGISTICSONLINE.COM; ACCOUNTING@MRLOGISTICSONLINE.COM |
| 31458646 | MRC SMART TECHNOLOGY SOLUTIONS, INC. | DSIMMONS@XEROX.COM; JAMES.ZUEL@XEROX.COM; JTEELING@LANTELLIGENCE.COM |
| 31475679 | MRZ LLC | ASCOTT@GOTOPLEX.COM; JBRONGIEL@CLUBSPORTFIT.COM |
| 31474494 | MS AEROSPACE | HERNANDEZL@MSAEROSPACE.COM; DOSHIG@MSAEROSPACE.COM; LEVYG@MSAEROSPACE.COM |
| 31474038 | MS CARITA INC | ARTL@MSCARITA.COM; CHRISM@MSCARITA.COM; ERICD@MSCARITA.COM |
| 31463529 | MS. CARITA SAFETRUCK, INC. | ERICD@SAFETRUCK.COM; 1ERICD@SAFETRUCK.COM; PATD@MSCARITA.COM |
| 31471846 | MSI LOGISTIC LLC | CONNIEC@MSI.COM; MICHAELLIU@MSI.COM |
| 31470033 | MSL ELECTRIC, INC. | CHRIS.DERING@SACATECH.COM; MSCHMITT@MSLELECTRIC.COM; DAVID@PERFORMANCECS.COM |
| 31475304 | MSNV INC. | LEEN@NATVIDEO.COM; SCOTT@NEWSENSATIONS.COM; LUPE@FANTASYLINGERIE.NET |
| 31462968 | MSP DIGITAL MARKETING OF MA | JFOGEL@MSPDIGITAL.COM; SMOODY@MSPDIGITAL.COM; ACCOUNTING@MSPDIGITAL.COM |
| 31467753 | MTI ACQUISITION, INC. | ACCOUNTING@MTISENSORS.COM; SALES@MTISENSORS.COM |
| 31479323 | MUCHNICK, GOLIEB & GOLIEB, P.C. | MWYLAM@MGGPCLAW.COM; EMORRIS@MGGPCLAW.COM; FRONTDESK@MGGPCLAW.COM |
| 31459529 | MUDANZAS MEXICO- AMERICANAS, INC. | LOREVILLA_1972@HOTMAIL.COM; MARKRUSLER@GMAIL.COM |
| 31471109 | MUIRWOODS MSL LLC | SHONNAMIRANDA@MBK.COM; TERRY@INTELLITAK.COM; 1MIKEMURPHY@MBK.COM |
| 31467533 | MULLEN & FILLIPPI LLP | BWADE@MULFIL.COM; KLEWIS@MULFIL.COM; LPUTNAM@MULFIL.COM |
| 31467584 | MULLEN & HENZELL, LLP | PRM@MULLENLAW.COM; MBOYD@MULLENLAW.COM |
| 31469416 | MULTI SALES COMPANY | GLENN@MULTISALESINC.COM; RFLYNN@MULTISALESINC.COM; ABRISCO@MULTISALESINC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459561 | MULTICULTURAL AIDS COALITION, INC | JANDRADES@INSOURCESERVICES.COM; GDAFFIN@MAC-BOSTON.ORG; MLARGESS@MAC-BOSTON.ORG |
| 31461108 | MULTICULTURAL BROADCASTING INC | NAWANIA.LYLES@MRBI.NET; YVONNEL@MRBI.NET; MCHUNG@GMAIL.COM; CANDICEH@MRBI.NET |
| 31458380 | MULTICULTURAL RADIO BROADCASTING, INC | ANDREAY@MRBI.NET; REGINAL@HRB.NET; ROSARIOD@MRBI.NET |
| 31474039 | MULTIQUIP INC | APCORP@MULTIQUIP.COM |
| 31461063 | MUNDELL TERMINAL SERVICES INC. | JENNIFER@MUNDELLTERMINAL.COM |
| 31480871 | MUNGER TOLLES & OLSON LLP | RAMIN.PAKRAVAN@MTO.COM; DAMON.WOODRUFF@MTO.COM; YOLANDA.WEST@MTO.COM |
| 31465154 | MURIEL SIEBERT & CO. INC | CSHANKMAN@SIEBERTNET.COM; AREICH@SIEBERTNET.COM |
| 31456885 | MURPHY, PEARSON, BRADLEY & FEENEY, INC., A PROFESSIONAL CORPORATION | DHODGES@MPBF.COM; GSAKAMOTO@MPBF.COM; VHUA@MPBF.COM |
| 31463676 | MURRAY ENTERTAINMENT, INC. | BARRY@JOS-ENT.COM; SPENCER@JOS-ENT.COM; GABE@JOS-ENT.COM |
| 31457962 | MURRAY PLUMBING AND HEATING CORPORATION | WMORA@MURRAYCOMPANY.COM; AAVSCHLIMANN@MURRAYCOMPANY.COM; JJORGENSEN@MURRAYCOMPANY.COM |
| 31471964 | MURRIETA CITY OF | DKOHANYI@MURRIETACA.GOV |
| 31479105 | MUSCO OLIVE PRODUCTS INC | ANNEM@OLIVES.COM |
| 31459382 | MUSEUM OF AFRICAN AMERICAN HISTORY | NTRENT@MAAH.ORG; ALAYME-LOMON@MAAH.ORG; SHAXHIAJ@MAAH.ORG |
| 31463569 | MUSEUM OF CONTEMPORARY ART | ASHAPIRO@MOCA.ORG; WLOPEZ@MOCA.ORG; JAMES@MCASD.ORG; FINANCE@MOCA.ORG |
| 31478088 | MUSEUM OF LATIN AMERICAN ART | LRAMOS@MOLAA.ORG; CWOOLFORK@MOLAA.ORG |
| 31460648 | MUTUAL HOUSING CALIFORNIA, INC. | TRAVIS@MUTUALHOUSING.COM; TEJAL@MUTUALHOUSING.COM; BRYAN@MUTUALHOUSING.COM |
| 31478089 | MUTUAL TRADING COMPANY, INC. | JEFF@ASI-NETWORKS.COM; KYAGAI@MUTUAL.US; CCIAVOLA@ASI-NETWORKS.COM |
| 31479252 | MV TRANSPORTATION, INC | ROBERT.PAGOREK@MVTRANSIT.COM; CLAYTON.HABLINSKI@MVTRANSIT.COM; HEATHER.NELSON@MVTRANSIT.COM |
| 31474480 | MVA GYMS LLC | DANIELLE@GOLDSGYMRICHMOND.COM |
| 31475170 | MWLA, INC. | KPURTELL@TURNINGPOINTSCHOOL.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476845 | MWR ENTERPRISES, LLC | BERT@MIKESRENTAL.COM; BRIGIT@MIKESRENTAL.COM; IT@MIKESRENTAL.COM |
| 31477843 | MY C.A.R CENTER LLC | CARRERAAUTO527@GMAIL.COM; MYCARCENTERINFO@GMAIL.COM |
| 31469322 | MY PLACE REALTY INC | SHERRIU@MYPLACEREALTYINC.COM |
| 31460316 | MYCON GENERAL CONTRACTORS, INC. | CMARTIN@MYCON.COM; ATHOMPSON@TECHINSTALL.COM |
| 31475914 | MYERLEE COUNTRY CLUB INC. | MJONES70605@YAHOO.COM; SUPPORT@ALPHATECHFL.COM; CHRISPITTS62@AOL.COM |
| 31477023 | MYERS AND SONS HI-WAY SAFETY INC | BRANDON@HIWAYSAFETY.COM; CHRISTYMYERS@HIWAYSAFETY.COM; RICHARD@HIWAYSAFETY.COM |
| 31478967 | MYERS AUTOMOTIVE GROUP INC | GMYERS@TOYOTAESCONDIDO.COM; SMYERS@TOYOTAESCONDIDO.COM; KRIMEL@TOYOTAESCONDIDO.COM |
| 31476910 | MYERS BROTHERS WELL DRILLING, INC. | KIM@MYERSBROSWELL.COM; OFFICE@MYERSBROSWELL.COM; ALRIVAS@ASTECHCOMMUNICATION.COM |
| 31476119 | MYERS INFORMATION SYSTEMS | CMYERS@MYERSINFOSYS.COM; PBALDWIN@MYERSINFOSYS.COM; CMARTIN@MYERSINFOSYS.COM |
| 31457340 | MYERSON BEN CANDY COMPANY INC. DBA WINE WAREHOUSE | S.MICHAEL@WINEWAREHOUSE.COM |
| 31462925 | MYGRANT GLASS COMPANY, INC. | JRAMEY@MYGRATGLASS.COM; BJENKINS@MYGRANTGLASS.COM; DSTEWART@MYGRANTGLASS.COM |
| 31479682 | MYRNA'S KITCHEN | MYRNAYANNI@AOL.COM |
| 31478090 | MYSTIC COIN & PRECIOUS METAL | JESSHARVEY.MYSTIC@YAHOO.COM; INFO.MYSTIC@YAHOO.COM |
| 31464434 | N&J HOTEL MANAGEMENT, LLC | VIMESH.N.PATEL@GMAIL.COM; CAC05.QI@GMAIL.COM; REBECCA.GARCIA59@GMAIL.COM |
| 31473343 | N&S SUPPLY LLC | AP@NSSUPPLY.COM |
| 31461736 | N.F. STROTH & ASSOCIATES, LLC | PERRY@NFSTROTH.COM; NANCY@NFSTROTH.COM; BEN@NFSTROTH.COM |
| 31463677 | NABIH YOUSEEF & ASSOCIATES | JPYOUSSEF@NYASE.COM; ITSUPPORT@NYASE.COM; SELMANKABADI@NYASE.COM |
| 31477547 | NAME ON FILE | EMAIL ON FILE |
| 31467754 | NAME ON FILE | EMAIL ON FILE |
| 31480178 | NAME ON FILE | EMAIL ON FILE |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475842 | NAGE | KHART@NAGE.ORG; ASANDERSON@NAGE.ORG; CNEILAND@NAGE.ORG |
| 31477152 | NAHCI | GDOAN@NACLIENTSERVICES.COM; ATRUJILLO@NACLIENTSERVICES.COM; JELLIS@NAHSHOLDING.COM; ACORTEZ@BEACONHEALTHCARECENTER.COM |
| 31466628 | NAI CAPITAL COMMERCIAL | CHARLES.CARMICHAEL@NAICAPITAL.COM; CJACKSON@NAICAPITAL.COM; TFOUTZ@NAICAPITAL.COM; ACCOUNTSPAYABLE@NAICAPITAL.COM |
| 31460568 | NAJARIAN FURNITURE COMPANY INC. | GN@NAJARIANFURNITURE.COM; FANNY@NAJARIANFURNITURE.COM |
| 31471586 | NALU MEDICAL INC | MSANCHEZ@NALUMED.COM; AP@NALUMED.COM; INACTIVE11212024.BETH@NALUMED.COM |
| 31467727 | NANCY HOFFMAN GALLERY | CHRIS@NANCYHOFFMANGALLERY.COM; MARY@NANCYHOFFMANGALLERY.COM; ISAIAHGULINONHG@GMAIL.COM |
| 31465689 | NAME ON FILE | EMAIL ON FILE |
| 31469984 | NANT HOLDINGS, LLC | DCHUNG@NANTWORKS.COM; AP@NANTWORK.COM; MIKE.TOLEDO@NANTWORKS.COM |
| 31467447 | NANTICOKE GARDENS INC | PETE@NANTICOKEGARDENS.COM; K.SHAFER@NANTICOKE.COM |
| 31474584 | NAPA CITY OF | SPAYASLIAN@CITYOFNAPA.ORG |
| 31464609 | NAPA SIERRA ASSOCIATES LP | GREG.PETERSON@ANDAZ.COM; JEFFREY.MILLER@ANDAZ.COM; MARIA.PELAYO@ANDAZ.COM; ADRIAN.JAMES@ALILAHOTELS.COM |
| 31469323 | NAPA VALLEY COLLEGE | ERIC.HOUCK@NAPAVALLEY.EDU; ROBERT.FROST@NAPAVALLEY.EDU; AWADE@NAPAVALLEY.EDU; ACCOUNTS.PAYABLE@NAPAVALLEY.EDU |
| 31468465 | NAPA VALLEY NETWORKS | JULIE@NAPAVALLEYNETWORKS.COM; CHRIS@NAPAVALLEYNETWORKS.COM |
| 31464235 | NAPA VALLEY WINE COUNTRY TOURS | AMANI@NVWCT.COM |
| 31468633 | NAPATREE CAPITAL LLC | JLIGUORI@NAPATREECAPITAL.COM; JMAYNARD@NAPATREECAPITAL.COM; JSTECZKOWSKI@NAPATREECAPITAL.COM |
| 31469052 | NAPI GLENDALE I, LP | AINTESO@PENDULUMPP.COM |
| 31457046 | NARENDRA P. NARAYAN DBA INNOVATIVE CIRCUITS ENGINEERING | MIKE@ICENGINC.COM; NARENDRA@ICENGINC.COM; MANJU@ICENGINC.COM |
| 31470034 | N-ARMADA TECH, LLC | ATLRVRESORT@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468033 | NARRATIVE MEDIA, LLC | ALEX@SMTMGT.COM; KATHERINE@NARRATIVE-PR.COM; RICK@SMTMGT.COM |
| 31460158 | NASHOBA VALLEY REGIONAL DISPATCH | ROSS.KLUN@NVRDD.US; ASICILIANO@NVRECC.US; ACAMARO@NVRDDMA.GOV |
| 31480513 | NASKONIX KITCHEN SOLUTIONS CORP DBA ATLANTIC SUPER EQUIP | INFO@ATLANTICSE.NET |
| 31476725 | NASSER COMPANY | RAJEY.PARIHAR@NASSERCO.COM; FRANK.ANTILLA@NASSERCO.COM; JOE.YEOM@NASSERCO.COM; BECKY.SALAZAR@NASSERCO.COM |
| 31475188 | NATERA INC | BENGUYEN@NATERA.COM; CSCHOMBURG@NATERA.COM; CLASAGA@NATERA.COM |
| 31457673 | NATIONAL ACADEMY OF RECORDINGS ARTS & SCIENCES | KIYUMI.NISHIDA@GRAMMY.COM; IT-BILLING@RECORDINGACADEMY.COM; KIYUMI.NISHIDA@RECORDINGACADEMY.COM |
| 31477613 | NATIONAL ALCOHOL BEVERAGE CONTROL ASSOCIATION INC. | ACCOUNTSPAYABLE@NABCA.ORG |
| 31457785 | NATIONAL ASSOCIATION OF INVESTORS CORPORATION | CLIFFT@BETTERINVESTING.ORG; JEFFT@BETTERINVESTING.ORG; SUZIA@BETTERINVESTING.ORG |
| 31477061 | NATIONAL AUTO BODY PARTS WAREHOUSE, INC | BRUIN@PARTSAUTHORITY.COM |
| 31465809 | NATIONAL CEMENT COMPANY | RAMESH@NATCEM.COM |
| 31458360 | NATIONAL COLLEGE RESOURCES FOUNDATION | THERESA@THECOLLEGEEXPO.ORG; RACHEL@NCRFOUNDATION.ORG; VERONICA@THECOLLEGEEXPO.ORG; DERL1962@GMAIL.COM |
| 31458911 | NATIONAL CONFLICT RESOLUTION CENTER | JSILVEIRA@NCRCONLINE.COM; LICENSING@NCRCONLINE.COM; MPINELLCRUZ@NCRCONLINE.COM; BRUD@NCRCONLINE.COM |
| 31476936 | NATIONAL CONSUMER LAW CENTER | SLADAN@NCLC.ORG; SLADAN@NCLC.ORG; JPAGE@JP-CON.NET; DPARZIALE@NCLC.ORG |
| 31461514 | NATIONAL HEALTH SERVICES INC. | CKILLGO@OMNIFAMILYHEALTH.ORG; MIS@OMNIFAMILYHEALTH.ORG; OHO@OMNIFAMILYHEALTH.ORG |
| 31480000 | NATIONAL IRON BANK | JOANN.CAHILL@IRONBANK.COM; SCORNELL@IRONBANK.COM; MCAIATI@IRONBANK.COM; BILLS@IRONBANK.COM |
| 31460569 | NATIONAL LIFE INSURANCE COMPANY | BROWN_GERALD@NLGROUPMAIL.COM; SKOSTKA@NATIONALLIFE.COM |
| 31478028 | NATIONAL LUMBER COMPANY | MARGIE@NATIONAL-LUMBER.COM; SHELLY.HOLLIDAY@BLDR.COM; JESSE.TUCKER@BLDR.COM; CTRUJILLO@CASSINFO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456873 | NATIONAL ORGANIZATION OF INDUSTRIAL TRADE UNIONS INSURANCE TRUST FUND | FKAMHI@NOITU.ORG; INIEVES@NOITU.ORG; JKWAK@NOITU.ORG; INACTIVE4142025.AORZANO@NOITU.ORG |
| 31458115 | NATIONAL PLASTIC COMPANY OF CALIFORNIA | GEOFF@MOLLIFIERS.COM; GREGM@MENUCOVERS.COM; SEANM@MENUCOVERS.COM; BRIANB@MENUCOVERS.COM |
| 31469222 | NATIONAL PRESORT LP | JOSHUA.OWENS@NPISORTERS.COM; BRENT@NPISORTERS.COM; PHILIP.WAGNER@DURAVANT.COM; ANDYR@NPISORTERS.COM |
| 31458883 | NATIONAL RAM BUSINESS SYSTEMS, INC. | AUDMORRIS@RAMBUSINESS.COM; JBERGER@RAMBUSINESS.COM |
| 31462081 | NATIONAL RECOVERY ASSOCIATES | JAG@NRARECOVERY.COM; DGOLDBERG@NRARECOVERY.COM; SPALINO@NRARECOVERY.COM; ABROWN@CNBFIN.COM |
| 31478493 | NATIONAL SOCIETY OF THE COLONIAL DAMES OF AMERICA | RICHCM52@AOL.COM; CRICCIO@WEBB-DEANE-STEVENS.ORG; JTORRANCE@WDSMUSEUM.ORG |
| KRA_TCC004 | NATIONAL SOCIETY OF THE COLONIAL DAMES OF AMERICA IN THE STATE OF CONNECTICUT INC, THE | RICHCM52@AOL.COM; CRICCIO@WEBB-DEANE-STEVENS.ORG; JTORRANCE@WDSMUSEUM.ORG |
| 31466342 | NATIONAL TAX DEBT, LLC | IVALDEZ@NATIONALTASXDEBT.COM; IVALDEZ@NATIONALTAXDEBT.COM |
| 31459824 | NATIONAL TRAFFIC CONSULTANTS INC | DANIEL.QUAGLIAROLI@TRAXTECH.COM; KRISS.KLINE@TRAXTECH.COM |
| 31462902 | NATIONAL WASTE SERVICES LLC | JAY@NWS-NY.COM; BILL@NWS-NY.COM |
| 31462390 | NATIONAL YIDDISH BOOK CENTER | SBRONSON@YIDDISHBOOKCENTER.ORG; RSILNUTZER@YIDDISHBOOKCENTER.ORG; ACLOONEY@YIDDISHBOOKCENTER.ORG; ACCOUNTSPAYABLE@YIDDISHBOOKCENTER.ORG |
| 31480872 | NATION'S FOODSERVICE, INC | GSMITH@NATIONSRESTAURANTS.COM; DBALLOT@NATIONSRESTAURANTS.COM; JHAGWOOD@NATIONSRESTAURANTS.COM |
| 31478029 | NATIONWIDE EXPRESS INC. | JULIE.FARRIS@JOLO.COM |
| 31458786 | NATIVE AMERICAN HEALTH CENTER, INC. | DAVIDK@NATIVEHEALTH.ORG; RUELE@NATIVEHEALTH.ORG; CATHERINEW@NATIVEHEALTH.ORG |
| 31480033 | NATIVE PICTURES, LLC | DUSTINWHITE222@GMAIL.COM; KKREMER@NATIVEUSA.COM; CHRISTIAN@NATIVECONTENT.COM |
| 31477721 | NATIVITY OF OUR LORD CHURCH | ADMIN@NATIVITYMONROE.ORG; MSGRMEDLEY@NATIVITYMONROE.ORG; FINANCE@NATIVITYMONROE.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460413 | NATOMAS UNIFIED SCHOOL DISTRICT | MWHEAT@NATOMASUNIFIED.ORG; BSCHIFFNER@NATOMASUNIFIED.ORG; MICHAELKELLY@NATOMASUNIFIED.ORG; ACCOUNTSPAYABLE@NATOMASUNIFIED.ORG |
| 31480034 | NATROL PRODUCTS INC. | TKIM@NATROL.COM; APHU@VYTOLOGY.COM; LPRENDERGAST@NATROL.COM |
| 31457850 | NATURAL ALTERNATIVES INTERNATIONAL, INC. | STROWBRIDGE@NAI-ONLINE.COM; CWHITE@NAI-ONLINE.COM |
| 31456605 | NATURAL HEALING AND WELLNESS OF BEAVER LLC | MELANIE@PGHEPOXY.COM |
| 31466800 | NATURAL NETWORKS, INC. | ANTHONY@NATURALNETWORKS.COM; ACCOUNTING@NATURALNETWORKS.COM; JESSICA@NATURALNETWORKS.COM |
| 31456697 | NATURAL POLYMER INTERNATIONAL CORPORATION | STEVENHO@NPICCORPORATE.COM; PHILLIP@NPICCORPORATE.COM; WCHO@NPICCORPORATE.COM; CONNIEC@NPICCORPORATE.COM |
| 31478219 | NATURAL SELECTION FARMS INC. | SHELLY@NATURALSELECTIONFARMS.COM; BRIAN@NATURALSELECTIONFARMS.COM; SONIA@NATURALSELECTIONFARMS.COM |
| 31471807 | NATURALSTAR INC. | INFO@NATURALSTARINC.COM; YC@NATURALSTARINC.COM |
| 31464180 | NATURES PET CUISINE | SABRINA@NATURESPETCUISINE.COM |
| 31480485 | NATURE'S PRODUCE | MIKE@NATURESPRODUCE.COM; MSANTELICES@NATURESPRODUCE.COM |
| 31480170 | NAUSET REGIONAL SCHOOL DISTRICT | ELDREDGEP@NAUSETSCHOOLS.ORG; KREMERR@NAUSETSCHOOLS.ORG; ROHMERE@NAUSETSCHOOLS.ORG; ACCOUNTSPAYABLE@NAUSETSCHOOLS.ORG |
| 31469886 | NAUTICAL BOAT CLUB | KINLEYG@NAUTICALBOATCLUB.COM; BRYANW@NAUTICALBOATCLUB.COM |
| 31461358 | NAVY EXCHANGE SERVICE COMMAND | ANGELA.RICHARDSON@NEXWEB.ORG; KENNETH.LIGHTFOOT@NEXWEB.ORG; MARGERYASHLEY.GAVIOLA@NEXWEB.ORG |
| 31470932 | NAYYA HEALTH INC. | EMILYANN@NAYYA.COM; SSUTTON@NAYYA.COM; MSUPON@NAYYA.COM |
| 31462766 | NCH MANAGEMENT SYSTEMS INC. | RUTTER@NEWCENTURYHEALTH.COM; BHATFIELD@EVOLENTHEALTH.COM; BHARTON@NEWCENTURYHEALTH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475843 | NCPA | JONATHAN.ASHCRAFT@NCPA.COM; KNAT.HOLBEN@NCPA.COM; DYLAN.TURNER@NCPA.COM |
| 31480112 | NCS MADISON LLC | MAILTO:SSPEICHER@NCSMADISON.COM; OPERATIONS@NCSMADISON.COM |
| 31475785 | NCTRC | RMCNEAL@NCTRC.ORG; ARICHARD@NCTRC.ORG; SHENRIQUEZ@NCTRC.ORG |
| 31460159 | NEAL H. MORITZ DBA ORIGINAL FILM | BBARRERA@MORITZFILM.COM; INFO@MORITZFILM.COM; JBARNES@MORITZFILM.COM |
| 31476077 | NEAL'S RADIATOR SERVICE, INC. | NEALSRAD@YAHOO.COM |
| 31477934 | NEAR CAL CORP | STEVE@NEARCAL.COM; MELINDA@NEARCAL.COM; GRACEW@NEARCAL.COM |
| 31471056 | NEC ELECTRIC INC. | JACK.LANDERS@NECELECTRIC.COM; BETTY.COREAS@NECELECTRIC.COM; CBUSBY@MULTIPOINTNETWORK.COM |
| 31461064 | NED R. HEALY AND COMPANY, INC. | SHEALY@NEDRHEALY.COM |
| 31458413 | NEEDHAM ELECTRIC SUPPLY CORP. (NESCO) | ALEVY@NESCOWEB.COM; AUSTIN.MERCURE@NEEDHAMELECTRIC.COM; ALISON.LEVY@NEEDHAMELECTRIC.COM |
| 31459356 | NEEDHAM LOCK & DECORATIVE HARDWARE | JON.NEEDHAMLOCK@COMCAST.NET; INGRID@NEEDHAM.COM; RICH@NEEDHAM.COM |
| 31458155 | NEIGHBORHOOD CHURCH OF CHICO CHRISITAN | PAULSKRIPEK@NCCHICO.ORG; LORIWURLITZER@NCCHICO.ORG; AMYWADLOW@NCCHICO.ORG |
| 31465909 | NEIGHBORHOOD HEALTHCARE | MARINAL@NHCARE.ORG; KERRY.HOLLOMAN@NHCARE.ORG; BRYAND@NHCARE.ORG; AP@NHCARE.ORG |
| 31459331 | NEIGHBORHOOD HOUSE ASSOCIATION THE | FRANK@NEIGHBORHOODHOUSE.ORG; FISCALAP@NEIGHBORHOODHOUSE.ORG |
| 31474578 | NEIGHBORS ER | AP@ALTUSHEALTHSYSTEM.COM |
| 31467262 | NEIL A KJOS MUSIC CO. | CALLIPARIC@KJOS.COM |
| 31474901 | NAME ON FILE | EMAIL ON FILE |
| 31480330 | NEITCLEM WHOLESALE INSURANCE BROKERAGE INC | DCLEMENTE@NEITCLEM.COM; JOSE@NEITCLEM.COM |
| 31469887 | NELSON COMMUNITIES | URIEL@NELSONCOMMUNITIES.COM; CHARLES@NELSONCOMMUNITIES.COM; BILLING@NELSONCOMMUNITIES.COM |
| 31480171 | NELSON CONSULTING ENGINEERS INC | BILL@NCESTRUCTURAL.COM; CINDY@NCESTRUCTURAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480486 | NELSON DAVIS LLP | JOHN@NELSONDAVISLAW.COM; JOHN@NDLAWFIRM.COM; INACTIVE9102025.GEORGE@NDWLAWFIRM.COM |
| 31469325 | NELSON HARDIMAN LLP | MSALDATE@NELSONHARDIMAN.COM; GMARTIN@NELSONHARDIMAN.COM; DSCHLEIN@NELSONHARDIMAN.COM |
| 31463444 | NELSON JEWELLERY (USA) INC | IVOLUK@NELSONUS.COM; IVLUK@NELSONUS.COM |
| 31456366 | NEMARK, GRUBB, KNIGHT, FRANK - ST JAMES AVE | ALYSSA.DAVIS@NGKF.COM; JEFF.SACCO@NGKF.COM; LYDIA.NOONAN@NMRK.COM |
| 31481226 | NEMASKET VETERINARY CLINIC, L.L.C. | JGRANT19@SC.RR.COM |
| 31469007 | NEOCOMP SYSTEMS INC | SANDY@NEOCOMP.COM; TOM@NEOCOMP.COM; ASST@NEOCOMP.COM |
| 31457698 | NEOLIFE INTERNATIONAL LLC DBA NATURAL FORMULAS | LEON@NATFORM.COM; SURESH@NATFORM.COM; ROBERTU@PH.NEOLIFE.COM; CHRISW@NEOLIFE.COM.AU |
| 31476911 | NEOVIA LOGISTICS DISTRIBUTION, LLC | JO.RAYGOZA@NEOVIALOGISTICS.COM; ALTERNATE@TWT.COM |
| 31480179 | NEPTUNE MASONRY CLEANING | NEPTUNE_MCC@COX.NET |
| 31475966 | NESBITT PARTNERS SAN LUIS OBISPO VENTURE LTD | KEVIN.PHIPPS@HILTON.COM; MARK.EADS@WINDSORHOSPITALITY.COM; TOM.PUGH@HILTON.COM; AMOLER@RIPPLEPOINT.COM |
| 31462209 | NESSTECH INTERNATIONAL, INC. | M.NONAKA@BANDH-R.ORG; S.TANAKA@BANDH-R.ORG; K.TANAKA@BANDH-R.ORG |
| 31475409 | NET D LLC | DOUG@NETWORKDISTRIBUTORS.COM; PAUL@NETWORKDISTRIBUTORS.COM; RITA.L@NETWORKDISTRIBUTORS.COM |
| 31462707 | NET FORTRIS (AKA TELEKENEX) | DARRICK.DOBSON@SANGOMA.COM; PAM.ESTRADO@NETFORTRIS.COM |
| 31477649 | NET SHAPES INC | TSHAPESINC@NETSHAPES.COM; NETSHAPESINC@NETSHAPES.COM |
| 31465155 | NETAFIM IRRIGATION, INC. | TED.UYESAKA@NETAFIM.ORBIA.COM; PHILLIP.DANA@NETAFIM.COM; LEANDRO.SOUZA@NETAFIM.ORBIA.COM |
| 31469326 | NETBILLING SERVICES | BHOWARD@NETBILLING.COM; MITCH@NETBILLING.COM; ACCOUNTING@NETBILLING.COM; BEN@NETBILLING.COM |
| 31472908 | NETCENTRA INC. | DREW@NETCENTRA.COM; ACCOUNTING@NETCENTRA.COM |
| 31464046 | NETFUSION CONSULTING INC. | MATT.DARYOUSH@NETFUSIONCONSULTING.COM; DERRICK.FARIA@NETFUSIONCONSULTING.COM |
| 31466939 | NETWISE SOLUTIONS, LLC | MARK@NETWISESUPPORT.COM; STEVE@GETPRINTWISE.COM |
| 31477548 | NETWORK FOCUS INC. | HOMER@NETWORK-FOCUS.COM; MIKE@NETWORK-FOCUS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466764 | NETWORK INFRASTRUCTURE | AP@NETWORKINFRASTRUCTURE.BIZ |
| 31471110 | NETWORKFLEET INC. | ESIMON@NETWORKFLEET.COM; MEGAN.FURLONG@VERIZON.COM |
| 31457923 | NEUPATH MIND WELLNESS DELRAY BEACH, LLC | JEFF@NEUPATHMIND.COM; NICK@NEUPATHMIND.COM; DWARZALA@KESTRELRIDGE.COM |
| 31468117 | NEUVISION GROUP, LLC | DAVE@NEUVISION.COM |
| 31478138 | NEVADA COMPRESSED GAS & EQUIPMENT INC. | JR_GARCIA@PRAXAIR.COM; STEPHANIE@PRAXAIR.COM |
| 31467585 | NEVADA LEGAL SERVICES | TASHMORE@NLSLAW.NET; AJOHNSON@NLSLAW.NET; ARIVERA@NLSLAW.NET; ACONTRERAS@NLSLAW.NET |
| 31460607 | NEVADA SPECIAL UTILITY DISTRICT | JRUDISILL@NEVADAWATER.ORG; TRAVIS@AWTSUPPORT.COM |
| 31461337 | NEVADA STATE DEVELOPMENT CORP | YDEHOYOS@NSDC.COM |
| 31477610 | NEVIN & WITT INSURANCE AND FINANCIAL SERVICES INC. | RON@NEVINANDWITT.COM |
| 31478328 | NEW ACADEMY CANOGA PARK SCHOOL | NLEMASURIER@NACPDOLPHINS.ORG; AJIMENEZ@NACPDOLPHINS.ORG; ECASTRO@NACPDOLPHINS.ORG |
| 31481488 | NEW AIR, LLC | KMANKAL@NEWAIR.COM; ADIMARZO@SKYRIVERIT.COM; JGUEVARA@NEWAIR.COM |
| 31478946 | NEW BEDFORD REHABILITATION HOSPITAL | SBLYTHE@CSMTEL.COM; CMCNULTY@NEWBEDFORDREHAB.COM; DMCNAUGHTON@VIBRAHEALTH.COM |
| 31468466 | NEW CENTURY PLANNING | RRYERSON@NEWCENTURYPLANNING.COM; DOMENICA@NEWCENTURYPLANNING.COM; ED@NEWCENTURYPLANNING.COM |
| 31465810 | NEW CENTURY SNACKS, LLC | KHARRIS@CENTURYSNACKS.COM; SFAMOLARO@CENTURYSNACKS.COM |
| 31460571 | NEW CLASSIC HOME FURNISHING INC | HOGEN@NEWCLASSICFURNITURE.COM; MICHELE@NEWCLASSICFURNITURE.COM |
| 31478932 | NEW DAY CHRISTIAN FELLOWSHIP | JWILTURNER@NEWDAYCORONA.ORG |
| 31457071 | NEW DAY DYNAMICS INC DBA FIRST CHOICE BUSINESS BROKERS | BRUCE@FCBB.COM |
| 31470256 | NEW DESSERTS, INC. | JKIM@ALERESYSTEMS.COM; LMUE@JUSTDESSERTS.COM; AP@JUSTDESSERTS.COM |
| 31470346 | NEW DIRECTIONS INC | BHELFANT@NDVETS.ORG; LORTEGA@NDVETS.ORG; NMONSOD@NDVETS.ORG |
| 31471147 | NEW DOOR VENTURES | MJIMENEZ@NEWDOOR.ORG; ICABALO@NEWDOOR.ORG; FINANCE@NEWDOOR.ORG |
| 31478030 | NEW ECONOMICS FOR WOMEN | MREYES@NEWORG.US |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458414 | NEW ENGLAND BOARD OF HIGHER EDUCATION | MTHOMAS@NEBHE.ORG; DFOLLWEILER@NEBHE.ORG; EMELO@TSNE.ORG |
| 31481066 | NEW ENGLAND CONTROLS | MDANIELS@NECI.COM; BLIND@NECI.COM; BOB.WALTER@NEWENGLANDCONTROLS.COM; APINVOICES@STELLIX.COM |
| 31460973 | NEW ENGLAND RETINA CONSULTANTS | BSFOSTER2@YAHOO.COM; NERC6@COMCAST.NET; SHGULATI@GMAIL.COM |
| 31462872 | NEW ENGLAND SPAS & SUNROOMS | GCADY@NESPAS.COM; NCOBURN@NESPAS.COM; JBELANGER@NESPAS.COM |
| 31456485 | NEW ENGLAND TEAMSTERS FEDERAL CREDIT UNION | ECONNORS@NETFCU.ORG; CMCNELLEY@NETFCU.ORG; CCANARIO@NETFCU.ORG; ACCOUNTSPAYABLE@NETFCU.ORG |
| 31478120 | NEW GEN AEROSPACE CORP. | TOM.KLAPPERICH@NEWGENEROSPACE.COM; SUSAN.KELLOGG@NEWGENAEROSPACE.COM |
| 31457415 | NEW GUIDING LIGHT MISSIONARY BAPTIST CHURCH INC. | JSTEWART@NGLMBC.ORG |
| 31478292 | NEW HAMPSHIRE CATHOLIC CHARITIES | NFUNCKE@NH-CC.ORG; DMAILHOT@NH-CC.ORG; BBUNTING@NH-CC.ORG |
| 31456797 | NEW HAVEN YOUTH AND FAMILY SERVICES, INC. | AATHARI@NEWHAVENYFS.ORG; DQUINN@NEWHAVENYFS.ORG; APENA@NEWHAVENYPS.ORG |
| 31463214 | NEW HEIGHTS CHARTER SCHOOL | RBASIL@NEWHEIGHTSCHARTER.ORG; CBERNARDEZ@EXED.ORG; ABERFIELD@NEWHEIGHTSCHARTER.ORG |
| 31461737 | NEW HINGHAM ELEMENTARY SCHOOL | DBONNEVILLE@HR-K12.ORG; KFLOREK@HR-K12.ORG; TBASSETTFOX@HR-K12.ORG; BRANDON.LOPEZ@SUZORIT.COM |
| 31464850 | NEW HORIZON ABSTRACT INC | ALEXIR@NHABSTRACT.COM; CHRISTIENE@NHABSTRACT.COM |
| 31469281 | NEW IMAGE DENTISTRY | MUJEEB@BELLSOUTH.NET; ANNEMARIE@BECORP-PROPERTIES.COM; SHOAIBSYED@GMAIL.COM |
| 31460708 | NEW LEAF COMMUNITY MARKETS INC. | BRENDANL@NEWLEAF.COM; JOSHT@NEWLEAF.COM; KIMBERLYH@NEWLEAF.COM |
| 31479683 | NEW LEGEND INC. | ACCOUNTSPAYABLE@NEWLEGENDINC.COM |
| 31479164 | NEW LIFE ASSISTED LIVING INC. | ATHOMAS@NEWLIFEASSISTEDLIVING.COM; ETHOMAS@NEWLIFEASSISTEDLIVING.COM; INFO@NEWLIFEASSISTEDLIVING.COM |
| 31477549 | NEW LONDON CITY OF | RGENOVESE@NEWLONDONCT.ORG |
| 31476552 | NEW MERCY OUTREACH INC. | AGINN@NEWMERCYOUTREACH.COM; SGINN@NEWMERCYOUTREACH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477994 | NEW NORTH CITIZENS COUNCIL INC | TRIVERA@NEWNORTHCC.ORG; EDUFRESNE@NEWNORTHCC.ORG; MLIGUS@NEWNORTHCC.ORG; EDUFRESNE@NEWNORTHCC.ORG |
| 31476078 | NEW PRIMETIME HOSPITALITY LLC | DKOSILLA@LEGACYDM.NET |
| 31480487 | NEW ROADS SCHOOL | GKALINEC@NEWROADS.ORG; MSHANKS@NEWROADS.ORG |
| 31476587 | NEW SCHOOL FOR CHILD DEVELOPMENT | KMOON@THEHELPGROUP.ORG; FCONLEY@THEHELPGROUP.ORG; BILLING@THEHELPGROUP.ORG |
| 31462903 | NEW SOUTH BAY TRADING, INC. | MAGGIE@TRIOTRADINGUS.COM; SHIPPING@TRIOTRADINGUS.COM |
| 31480114 | NEW WAVE ENVIRO | KIM.SODIA@NEWWAVEENVIRO.COM; MONICA.MARTINEZ@NEWWAVEENVIRO.COM |
| 31467586 | NEW YORK FILM ACADEMY | BRAD@NYFA.EDU; KIRK.LENGA@NYFA.EDU; ABRAHAM.URIBE@NYFA.EDU |
| 31477007 | NEW YORK LIFE INSURANCE | FRANCIS@WEBCOMINC.NET; SDAVIS08@FT.NEWYORKLIFE.COM; TTAZEKAND@NEWYORKLIFE.COM; AMBUI01@NEWYORKLIFE.COM |
| 31480304 | NEW YORK, SUSQUEHANNA AND WESTERN RAILWAY CORPORATION | MBOYER@NYSW.COM; TRATHBONE@NYSW.COM; SHELDON-AP@NYSW.COM |
| 31460415 | NEW ZEALAND BLOOM OF CALIFORNIA | KEVIN@NZBLOOM.COM; INACTIVE1232025.KEVIN@NZBLOOM.COM |
| 31460531 | NEW ZEALAND CONSULATE - GENERAL | ALEXANDER.EMBURY@MFAT.GOVT.NZ; AARON.JONES@MFAT.GOVT.NZ; TINA.HELLIER@MFAT.GOVT.NZ |
| 31466629 | NEWCO DISTRIBUTORS INC | CELGUETA@NEWCOPET.COM; MWHITE@NEWCOPET.COM; ANELSON@NEWCOPET.COM |
| 31460032 | NEWCO LUMBER COMPANY | FRANK@ALLBAYLUMBER.COM; INFO@PANAKOPICPRODUCTIONS.COM; SUSANNAB@ALLBAYLUMBER.COM |
| 31474384 | NEW-COM, INC | BBUFF@NCLASVEGAS.COM; DCOLLINS@NCLASVEGAS.COM; BOSUNA@NCLASVEGAS.COM |
| 31479128 | NEWGEN ADMINISTRATIVE SERVICES LLC | APNEWGEN@NEWGENHCG.COM |
| 31462122 | NEWGEN OPERATIONS MANAGEMENT | APNEWGEN@NEWGENHCG.COM; EVELYN.ZAHNOW@GENESISHCC.COM; DRAMOS@NEWGENHCG.COM |
| 31477914 | NEWGEN OPERATIONS MANAGEMENT LLC | APNEWGEN@NEWGENHCG.COM |
| 31462595 | NEWMAN TAX & RESOLUTION INC | HAROLD@NEWMANTAX.COM; JASMIN@NEWMANTAX.COM |
| 31477463 | NEWPORT - IRVINE SURGICAL SPECIALISTS | DGREGORY@NISS-SURGERY.COM; HOAGCLINICAP@HOAG.ORG |
| 31458855 | NEWPORT CHILDREN MEDICAL GROUP, INC | MAHA.REDA1@GMAIL.COM; CYDNEYG@NEWPORTCHILDREN.COM; ANDREAD@NEWPORTCHILDREN.COM |
| 31477915 | NEWPORT ORTHOPEDIC INSTITUTE INC | LGALLAGHER@NEWPORTORTHO.COM; BENYUAN@NEWPORTORTHO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457835 | NEWPORT TRIAL GROUP CHARITABLE FUND CORP | SPARA@PACIFICTRIALATTORNEYS.COM; KKIRSHNER@PACIFICTRIALATTORNEYS.COM; ANTHONY@NETWORKTITAN.COM |
| 31473838 | NEWROCKET INC | INFO@NEWROCKET.COM |
| 31458754 | NEWTON FIRE & SAFETY EQUIPMENT INC. | DARRELL@NEWTONSFIRE.COM; ANGIE@NEWTONSFIRE.COM; ANTON@SITESCOMPUTER.COM |
| 31460572 | NEWTONWELLESLEY PRIMARY CARE PC | KADUNCAN@MGB.ORG; CGOODHUE1@MGB.ORG; BARGOG@AOL.COM |
| 31476631 | NEXT FREIGHT, INC. | GRICELDA@NEXTFREIGHT.COM; JORGE@NEXTFREIGHT.COM; DOT@NEXTFREIGHT.COM |
| 31464559 | NEXT LEVEL INTERNET, INC. | JEFFP@NEXTLEVELINTERNET.COM; ACOLE@NEXTLEVELINTERNET.COM |
| 31462596 | NEXT MOVE HOMELESS SERVICES | DHUGES@NEXTMOVESACREMENTO.ORG; UCX@NEXTMOVESACRAMENTO.ORG |
| 31464386 | NEXT PLUMBING SUPPLY INC. | DAVID@NEXTPS.COM; BRETT@NEXTPS.COM; ERIK@NEXTPS.COM |
| 31467756 | NEXTERA FIBERNET, LLC | JOSEPH.DAMICO@CROWNCASTLE.COM; ANGELA.COCONATO@CROWNCASTLE.COM |
| 31466940 | NEXUS ELECTRONICS, LLC | JOEY@NEXELEC.COM; RYAN@NEXELEC.COM |
| 31464315 | NEXUS HEALTH SYSTEMS INC. | YKASPER@NEXUSHEALTHSYSTEMS.COM; ELE@NEXUSHEALTHSYSTEMS.COM; NSALINAS@NHSLTD.COM |
| 31459276 | NEXUS RECOVERY CENTER INCORPORATED | GMURFF@GLACISTECH.COM; HORMAND@NEXUSRECOVERY.ORG; DCARTER@IWERK.COM; ALECLERE@GLACISTECH.COM |
| 31462019 | NGM BIOPHARMACEUTICALS, INC. | AP@NGMBIO.COM; DWOODHOUSE@NGMBIO.COM; OEFIMOV@NGMBIO.COM |
| 31458615 | NGP ENERGY CAPITAL MANAGEMENT L.L.C. | KROGERS@NGPTRS.COM |
| 31471675 | NHK LABORATORIES | AMIRUL.KARIM@NHLABS.COM; ROLANDO.SABILLA@NHKLABS.COM; SHAKI.ALAM@NHKLABS.COM |
| 31466977 | NIAGARA BOTTLING, LLC. | JPALACIOS@NIAGARAWATER.COM; AMOSS@NIAGARAWATER.COM; APGEN@NIAGARAWATER.COM |
| 31472577 | NICE AVENUE LLC | KARIMAV@MADISON.CARE; PSALAZAR@MADISON.CARE; DWAYNEWH@MADISON.CARE |
| 31469985 | NICE DENTAL CENTER | CHANGHSIANGHUO@YAHOO.COM |
| 31459562 | NICK & MORRISSEY DEVELOPMENT, LLC | JEFF@JEFFNICK.COM; FCOTE@JEFFNICK.COM |
| 31471148 | NICKEL FAMILY LLC | BHANSON@NFLLC.NET; BGRANT@NFLLC.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462255 | NIELSEN HARDWARE CORPORATION | GSAIL.OLIVERIRA@NIELSENHARDWARE.COM; GAIL.OLIVEIRA@NIELSENHARDWARE.COM |
| 31460532 | NIELSEN NISSAN OF DENVILLE INC. | BREGAN@NIELSENDODGE.COM; DAVID.MARTIN@COMSOLUTIONSUSA.COM |
| 31462363 | NIGRO, PETTEPIT & LUCAS, LLP | ENIGRO@NPL-LAW.COM; RPIERSIELAK@NPL-LAW.COM; EJOHNSTON@NPL-LAW.COM |
| 31468993 | NIK TRANSPORT, INC. | VICKY@NIKTRANSPORT.COM; AMY@NIKTRANSPORT.COM; IT@NIKTRANSPORT.COM |
| 31479812 | NIMBLE STORAGE INC | COLIN.STARK@HPE.COM; SANDY.RODRIGUES@HPE.COM; BAHRAM.DALEKI@HPE.COM |
| 31461065 | NAME ON FILE | EMAIL ON FILE |
| 31456924 | NINYO & MOORE GEOTECHNICAL & ENVIRONMENTAL SCIENCES CONSULTANTS | AFREDERICK@NINYOANDMOORE.COM |
| 31461002 | NIPPON CARGO AIRLINES CO. LTD. | MARK.SHIBAZAKI@NCA.AERO; HIROAKI.ANDO@NCA.AERO; MIKE.JOZWIAK@NCA.AERO |
| 31480937 | NIPPON EXPRESS U.S.A. INC. | RICHARD_TAKEMORI@NITTSU.COM; SHOKO.WATANABE@NIPPONEXPRESS.COM; KUROSAKI1529@NIPPONSHOKKEN.COM |
| 31465769 | NISSAN OF TORRANCE, LLC | USEALTERNATE-JONGFIGAUTO@GMAIL.COM; KLIRA@FIGAUTO.COM; LEE.CHHUON@CAPITALAUTO.CA |
| 31465811 | NISUM TECHNOLOGIES, INC | YSHARIFF@NISUM.COM; AALIM@NISUM.COM; ZALI@NISUM.COM |
| 31465910 | NITTO DENKO AVECIA INC. | JOSHUA.BIANCO@AVECIA.COM; ANDREW.LYALL@NITTO.COM; GORDON.RUSSELL@AVECIA.COM |
| 31460573 | NITYA SURGICAL ASSOCIATES, PLLC | RYANH@DMLHEALTHCARE.COM; JORGE@DMLHEALTHCARE.COM; RDOYLE@DYNAMCOMMUNICATIONS.COM |
| 31469327 | NK ENTERPRISES INC. | CINDYABCLOCKNTOW@GMAIL.COM; ALERTVP@GMAIL.COM; KAUFMANNIR@GMAIL.COM |
| 31469372 | NKMAX AMERICA, INC. | ICHANG@NKGENBIOTECH.COM; YROJAS@NKGENBIOTECH.COM; JKIM@NKGENBIOTECH.COM |
| 31476684 | NNR GLOBAL LOGISTICS USA INC. | CBENDER@NNRUSA.COM; SEXTON2@NNRUSA.COM; LASOCKI@NNRUSA.COM |
| 31474496 | NO FAULT LLC | JESSICA@NOFAULT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472558 | NO FRILLS GRILL | NOFRILLS@FLASH.NET |
| 31477316 | NO MARKETING DBA MINDSHARE CREATIVE | NANCY@MINDSHARECREATIVE.COM; CHRIS@MINDSHARECREATIVE.COM; CAROL@MINDSHARECREATIVE.COM |
| 31475213 | NOARUS TGG | RACHEL@TOYOTAPLACE.COM; NICK@TOYOTAPLACE.COM |
| 31479097 | NOBILITY REALESTAE INVESTMENTS LLC | ABACK@GRANDEUR-HEIGHTS.COM; INACTIVE8152025.AMARTIN@CALCOMM.ORG |
| 31463420 | NOBLE FEDERAL CREDIT UNION | FRANKG@NOBLECU.COM; DALEW@NOBLECU.COM; DALEHILL@TOTLCOM.COM; CHRISD@NOBLECU.COM |
| 31481114 | NOBLE HOUSE PROPERTIES | CMCDERMOTT@RIVERTERRACEINN.COM; DBERRY@HOTELPORTOFINO.COM; DROHRBAUGH@NOBLEHOUSEHOTELS.COM; JHAYES@OCEANKEY.COM |
| 31476221 | NOBU RESTAURANTS GROUP | BASSZ@NOBURESTAURANTS.COM; AJI@NOBURESTAURANTS.COM; AMARISM@NOBURESTAURANTS.COM |
| 31472633 | NOEVIR USA, INC | GCAWTHON@NOEVIRUSA.COM; TNGO@NOEVIRUSA.COM; DLOK@NOEVIRUSA.COM |
| 31460033 | NOGALES PHAMACY, INC | NOGALESRX@GMAIL.COM |
| 31456121 | NOHO MOTORS LLC DBA HONDA OF NORTH HOLLYWOOD | HSHUSTER@HONDANOHO.COM |
| 31467786 | NOMA LAW FIRM, A P.C. | JULI@NOMALAW.COM |
| 31473042 | NOMEREL L.L.C. | JD.KEITH@NOMEREL.COM; MARK@NOMEREL.COM; KEVIN.WOLF@NOMEREL.COM |
| 31477236 | NOOKS LLC | JEREMY@NOOKS.WORKS; BJ@NOOKS.WORKS; PAULA.WRIGHT@NOOKS.WORKS; BOB@NOOKS.COM |
| 31462988 | NORBERT E MITCHELL CO. INC. | NWI@NEMITCHELL.COM |
| 31457052 | NORCAL CARE CENTERS INC DBA SAN MIGUEL VILLA CONVALESCE | APPISSUES@PROVIDENCEHC.COM |
| 31465282 | NORCAL CARE CENTERS, INC | SEEALTERNATESEEALTERNATE@FITSOLUTIONS.BIZ; RSUNGA@EBSNFS.COM; FORREST.ALLEN@SANMIGUELPA.COM |
| 31468344 | NORCAL CONTROLS INC. | JPABILONIA@NORCAL4AIR.COM; JMUTSCHLER@NORCAL4AIR.COM |
| 31478868 | NOR-CAL MOVING SERVICES | DBRANT@NOR-CALMOVING.COM; BHIDALGO@NOR-CALMOVING.COM; JMIZERA@NOR-CALMOVING.COM |
| 31461158 | NORCAL PAIN TREATMENT CENTER C | BRENDAL@NORCALPAIN.COM; PABLOZ@NORCALPAIN.COM; ROGERA@NORCALPAIN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466770 | NORDIC INDUSTRIES INC. | KATTI@NORDICIND.COM; CATHYPRESSWOOD@TOTLTOM.COM |
| 31468468 | NORDIC NATURALS INC. | DKASHYAP@NORDIC.COM; MTIMARES@NORDICNATURALS.COM; CGIBSON@NORDICNATURALS.COM |
| 31464316 | NOREEN N. OSWELL DPM INC. | FOOTCENTERDRNO@GMAIL.COM; TRY-MAY@THEFOOTCENTER.COM |
| 31458041 | NORFOLK COUNTY AGRICULTURAL HIGH SCHOOL | MCAOUETTE@NORFOLKAGGIE.ORG; JOBSHATKIN@NORFOLKAGGIE.ORG; RFITZPATRICK@NORFOLKAGGIE.ORG |
| 31479422 | NORFOLK COUNTY SHERIFF'S OFFICE | JKALAMVOKIS@NORFOLKSHERIFFMA.ORG; KCONLEY@NORFOLKSHERIFFMA.ORG; RQUIGLEY@NORFOLKSHERIFFMA.ORG |
| 31466979 | NORFOLK PUBLIC SCHOOLS | KELLEY@NORFOLK.K12.MA.US; SARDI@NORFOLK.K12.MA.US; RFRALEY@NPS.K12.VA.US; AHAMILTON@NORFOLK.K12.MA.US |
| 31463571 | NORITZ AMERICA CORPORATION | APENA@NORITZ.COM; GCHOI@NORITZ.COM |
| 31478058 | NORM REEVES, INC. | TAYLOR.CONANT@NORMREEVES.COM; TODD.JOHNSON@NORMREEVES.COM; ALEXANDRA.MRAZ@NORMREEVES.COM |
| 31459535 | NORMAN INDUSTRIAL MATERIALS, INC. | GCAOILE@IMSMETALS.COM; PAYABLE@IMSMETALS.COM; EMIRANDA@IMSMETALS.COM |
| 31468400 | NORMAN'S NURSERY INC | MSCANNELL@NORMANSNURSERY.COM; ADAM@NORMANSNURSERY.COM |
| 31465000 | NORRIS ELEMENTARY SCHOOL | DLAWRENCE@HR-K12.ORG; DENISEKCASHIN@GMAIL.COM; DONOTUSE-KFLOREK@NORRIS-K12.ORG |
| 31478278 | NORTH AMERICAN VIDEO CORPORATION | MVERANCES@NAVCO.COM; DVILLANUEVA@NAVCO.COM; MHUGES@NAVCO.COM |
| 31481610 | NORTH BAKERSFIELD IMPORTS LLC | APAPPAS@NORTHBAKERSFIELDTOYOTA.COM; JUDY@SHELLYGROUP.COM; SSHEPARD@BILLWRIGHT.COM |
| 31461176 | NORTH BAY CHILDRENS CENTER INC | LCAMPBELL@NBCC.NET; SGILMORE@NBCC.NET; KBLASDELL@NBCC.NET; DSTAVE@NBCC.NET |
| 31480733 | NORTH BAY CREDIT UNION | CHRIS@NORTHBAYCU.COM; JAMES@NORTHBAYCU.COM; MCLARK@NORTHBAYCU.COM |
| 31467757 | NORTH BAY IMPORTS INC | DMASON044@HOTMAIL.COM; KMASONNORTHBAY@GMAIL.COM; LINDSAYMASON22@HOTMAIL.COM |
| 31458338 | NORTH BAY SCHOOLS INSURANCE AUTHORITY | JOANNN@NBSIA.ORG; KARENA@NSBIA.ORG; MARIAC@NBSIA.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462587 | NORTH BRISTOL PARTNERS, LLC | BHOPE@NORTHBP.COM; JOE@NEWCOMSOLUTIONSINC.COM |
| 31480938 | NORTH COAST MEDICAL SUPPLY | HUNTER@NORTHCOASTMED.COM; PINGELMO@NORTHCOASTMED.COM; DHARPOLD@NORTHCOASTMED.COM |
| 31458113 | NORTH COUNTRY DIRECTIONAL DRILLING LLC | EDDIE@NORTHCOUNTRYDRILLING.COM |
| 31460339 | NORTH COUNTRY HEALTH CONSORTIUM | BMCENANY@NCHCNH.ORG; DBROWN@NCHCNH.ORG; NFRANK@NCHCNH.ORG |
| 31480173 | NORTH COW CREEK SCHOOL DISTRICT | REFFA@NORTHCOWCREEK.ORG; DGAFF@SUHSD.NET |
| 31463678 | NORTH EAST FAMILY PRACTICE | JORDANHILLHOUSE@NEFP1.COM; BDEVORE@NEFP1.COM |
| 31462597 | NORTH EAST MEDICAL SERVICES | CLIFTON.YUEN@NEMS.ORG; DEVIN.CORNWELL@NEMS.ORG; HENRY.ZHOU@NEMS.ORG |
| 31456638 | NORTH HIGHLANDS RECREATION & PARK DISTRICT | LARRY@NHRPD.ORG; TERRI@NHRPD.ORG; CINDI@NHRPD.ORG |
| 31462735 | NORTH LAKE SHORE HOLDCO LLC | DFREY@850LAKESHOREDRIVE.COM; CHARISSA.ZIOBRO@FSRESIDENTIAL.COM; PAYABLES@850LAKESHOREDRIVE.COM |
| 31457851 | NORTH LOS ANGELES COUNTY REGIONAL CENTER | VMONTAGUE@NLACRC.ORG; DHUFFORD@NLACRC.ORG; KROLFES@NLACRC.ORG; ACARDENAS@LANSPEED.COM |
| 31479254 | NORTH MAINE WOODS INC. | MIKE@NORTHMAINEWOODS.ORG; TOM@NORTHMAINEWOODS.ORG; SAMMI@NORTHMAINEWOODS.ORG |
| 31468345 | NORTH POINT ADVISORS | GENIHOUSTON@ELEPHANTEAR.NET; KJORGENSEN@NPTADVISORS.COM; MSILVEIRA@NPTMA.COM; AKHAYATA@NPTMA.COM |
| 31462364 | NORTH READING PUBLIC SCHOOLS | PDALY@NRPSK12.ORG; DDOWNS@NRPSK12.ORG; DBARBER@NRPSK12.ORG |
| 31476103 | NORTH SAILS GROUP LLC | BRIAN.JANNEY@NORTHSAILS.COM; MARNIE.JENKINS@NORTHSAILS.COM; CAITLIN.WORCESTER@NORTHSAILS.COM |
| 31476120 | NORTH SHORE DATA SERVICES | ACCOUNTING@NS-DATA.COM |
| 31460131 | NORTH SHORE SUPPLY COMPANY, INC. | GEORGE@NSSCO.COM; DAREN@NSSCO.COM; MIKEJ@NSSCO.COM |
| 31464836 | NORTH SHORE SYSTEMS, LLC | STEVEH@NORTHSHORESYSTEMS.COM; GIO@GREENLIGHTMSP.COM |
| 31458049 | NORTH SUFFOLK MENTAL HEALTH ASSOCIATION | GSMITH@TSRVCO.COM; JVAZQUEZ@NORTHSUFFOLK.ORG; CRODGERS@NORTSUFFOL.ORG; ACCOUNTSPAYABLE@NORTHSUFFOLK.ORG |
| 31480259 | NORTH TEXAS ANNUAL CONFERENCE OF THE UNITED METHOD | PUTNAM@NTCUMC.ORG; GRAVES@NTCUMC.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458326 | NORTH TEXAS KIDNEY DISEASE ASSOCIATES | CROBERTSON@NORTHTEXASKIDNEY.COM; DJIMENEZ@SILVERSTORMSOLUTIONS.COM; SMARTIN@NORTHTEXASKIDNEY.COM; CALLEN@NORTHTEXASKIDNEY.COM |
| 31466860 | NORTH WEST IMAGING INC | RAJATR@MRIFRESNO.COM; ED@MRIFRESNO.COM |
| 31461754 | NORTHEAST AIR SOLUTIONS, INC. | MELISSA.MURPHY@AAFINTL.COM; KEN.ROBERTS@AAFINTL.COM; SKWONG@NAS-HVAC.COM |
| 31456526 | NORTHEAST CENTER FOR YOUTH AND FAMILIES INC | JULIE.BULL@NCYF.ORG; SUSAN.TREADWELL@NCYF.ORG; MEREDITH.LAGOY@NCYF.ORG; ACCOUNTING@NCYF.ORG |
| 31459668 | NORTHEAST ELECTRICAL DISTRIBUTORS | JEFF.BURCHMAN@SONEPAR-US.COM; CHRISTINE.RODWAY@SONEPAR-US.COM; HEATHER.KELLY@SONEPAR-US.COM |
| 31457639 | NORTHEAST FABRICATORS & MECHANICAL SERVICES LLC | PKJAKUBIEC@NE-FAB.COM |
| 31459942 | NORTHEAST OB/GYN ASSOCIATES, LLP | BRIANSTOVALL@SPCTEXAS.COM; STACYBERNELL@GMAIL.COM; DARMINSKI@UNIFIEDVAD.COM |
| 31462123 | NORTHEAST VALLEY HEALTH CORP | STEPHENGUTIERREZ@NEVHC.ORG; CHADLAMBERT@NEVHC.ORG; PATRICIAMORAGA@NEVHC.ORG |
| 31462561 | NORTHEAST WEALTH MANAGEMENT | JMONIZ@COREBUSINESSGROUP.COM; KROBERTS@COREBUSINESSGROUP.COM; DCALLAHAN@COREBUSINESSGROUP.COM |
| 31478968 | NORTHEASTERN HEALTH SYSTEM | APACK@NHS-OK.ORG; JBERRY@NEHOSP.COM; JSEGURA@NHS-OK.ORG |
| 31479165 | NORTHERN BERKSHIRE PEDIATRICS | DON.LEBREUX@CHPPOC.ORG; ELIZABETH.CIMONETTI@CHPPOC.ORG |
| 31457556 | NORTHERN CALIFORNIA CARPENTERS REGIONAL COUNCIL | JPERALEZ@NCCRC.ORG; ROLSON@NCCRC.ORG; DIRISH@NCCRC.ORG |
| 31460650 | NORTHERN CALIFORNIA CHAIR CORP. | TROY@LAZBOY-SF.COM |
| 31456994 | NORTHERN CALIFORNIA CONFERENCE OF SEVENTH-DAY ADVENTISTS | LBARTSCH@CHICOOAKS.ORG; CESPINOZA@CHICOOAKS.ORG |
| 31460723 | NORTHERN CALIFORNIA GRANTMAKERS | DJUDGE@NCG.ORG; ELAPOINTE@NCG.ORG; ACABRERABRYANT@NCG.ORG |
| 31459530 | NORTHERN CALIFORNIA NATIONAL BANK | AFARNSWORTH@COLUMN.COM; CBERK@NORCALBANK.COM; TLEWIS@NORCALBANK.COM; AHERNANDEZ@NORCALBANK.COM |
| 31480832 | NORTHERN CALIFORNIA REHABILITATION HOSPITAL LLC | EDEFILLIPO@VHNORCAL.COM; MCARDENAS@VHNORCAL.COM; FBROWN@VIBRAHEALTHCARE.COM |
| 31457710 | NORTHERN CALIFORNIA RETIRED OFFICERS COMMUNITY | DAVIDN@PVESTATES.COM; KEVINB@PVESTATES.COM; JEFFR@PVESTATES.COM; ACCOUNTSPAYABLE@PVESTATES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456639 | NORTHERN CALIFORNIA SCHOOL OF CONSTRUCTION | BILL.KEEVER@HECOFA.COM; CORY.ALBANO@HECOFA.COM; JUSTIN.BYE@HECOFA.COM |
| 31477997 | NORTHERN CALIFORNIA SURGERY CE | BHARMON@NUETERRA.ORG |
| 31459680 | NORTHERN ILLINOIS BLOOD BANK INC. | LENTRIKIN@RRVBC.ORG; SKNOX@RRVBC.ORG; AHYSER@RRVBC.ORG |
| 31460624 | NORTHERN NEW ENGLAND ASSOCIATES | JAMES_VIOLETTE@GLIC.COM; SKEHOE@MAINE.RR.COM; DEBBIE_CHASSE@GLIC.COM |
| 31457165 | NORTHERN TEXAS SECTION - PROFESSIONAL GOLFERS ASSOC. | LWHITFIELD@NTPGA.COM; MHARRISON@NTPGA.COM; RKOSSICK@NTPGA.COM |
| 31477966 | NORTHERN VALLEY INDIAN HEALTH INC. | TPIGMON@NVIH.ORG; CODY.VELA@NVIH.ORG |
| 31466631 | NORTHGATE GONZALEZ LLC | ANIL@GLOBALPARADIGMLLC.COM; DAVID.KEYSER@GLOBALPARADIGM.NET; YADY.KALSI@NORTHGATEMARKETS.COM; ADRIANA.SERNA@NORTHGATEMARKETS.COM |
| 31480661 | NORTHPOINT BIBLE COLLEGE | DHOWELL@NORTHPOINT.EDU; JTROMBLY@DELPHI-TS.COM; SSIMMONS@NORTHPOINT.EDU |
| 31468401 | NORTHPOINT INVESTORS | AESTOURNES@NORTHPOINTSF.COM; JKUNG@NORTHPOINTSF.COM; DWTOOVEY@NORTHPOINTSF.COM; ADMIN@NORTHPOINTSF.COM |
| 31459618 | NORTH-SOUTH MACHINERY COMPANY INC | WAYNE@NORTHSOUTHMACHINERY.COM; TRISHIA@NORTHSOUTHMACHINERY.COM; RROH@EDMPERFORMANCE.COM |
| 31477896 | NORTHSTAR ARTIST VENTURES, LLC | TOBIN@NORTHSTARLA.COM; CLIENT.NORTHSTAR@YOUNG-CO.COM; JESUS@NORTHSTARLA.COM |
| 31481590 | NORTHSTAR GROUP SERVICES, INC. | ACCOUNTSPAYABLE@NORTHSTAR.COM; VLEE@NORTHSTAR.COM; AGAVILANES@NORTHSTAR.COM |
| 31480144 | NORTHSTAR MOVING CORPORATION | LIOR@NORTHSTARMOVING.COM; RAM@NORTHSTARMOVING.COM; ABBY@NORTHSTARMOVING.COM |
| 31479931 | NORTHSTATE AUTO INSURANCE SERVICES, INC. | FRED@NORTHSTATE-INSURANCE.COM; NANCY@NORTHSTATE-INSURANCE.COM; ROSS.1981@HOTMAIL.COM |
| 31464387 | NORTHSTATE FOOT AND ANKLE | ADMIN@NORTHSTATEFOOTANDANKLE.COM; PRACTICEMANAGER@NORTHSTATEFOOTANDANKLE.COM |
| 31464237 | NORTHWEST FEDERAL CREDIT UNION | NO@EMAILPLEASE.COM; MKAPFER@NWFCU.ORG; IJOHNSON@NWFCU.ORG; ACCTSPAYABLE@NWFCU.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477877 | NORTHWESTERN DA | JENNIFER.A.PERREAULT@MASS.GOV; MARK.D.LYNCH@STATE.MA.US; NATHAN.FOOTE@MASS.GOV; INACTIVE6242025.DONNA.M.DUDKIEWICZ@STATE.MA.US |
| 31464350 | NORTON MEDICAL INDUSTRIES | SEPCADAMZ@GMAIL.COM; PAULA@NORTONMEDICAL.COM |
| 31456752 | NORWALK LA MIRADA UNIFIED SCHOOL DISTRICT | ARUTZ@NLMUSD.K12.CA.US; BVANROOM@NLMUSD.K12.CA.US; LMORENO@NLMUSD.ORG |
| 31481115 | NORWALK POST ACUTE LLC | AP@SUNMARHEALTHCARE.COM |
| 31481277 | NORWALK-LA MIRADA PLUMBING & HEATING CO., INC. | WES@LAPLUMBER.COM; WES1@LAPLUMBER.COM; INFO@LAPLUMBER.COM |
| 31471471 | NORWOOD TOWER LP | DARELLANO@ECRTX.COM |
| 31476632 | NOTRE DAME ACADEMY | DWILLIAMS@NDALA.COM; TONY@NDALA.COM; ITDEPT@NDALA.COM |
| 31460686 | NOTRE DAME HIGH SCHOOL SAN JOSE | BMASON@NDSJ.ORG; TPAN@NDSJ.ORG; DNABAR@NDSJ.ORG |
| 31462836 | NOTRE DAME SCHOOL VACAVILLE | MBAUER@NOTREDAMEVACAVILLE.ORG; KSMITH@NOTREDAMEVACAVILLE.ORG; RACHEL@TECHABEE.COM |
| 31467534 | NOURMAND & ASSOCIATES | MIRAVANI@NOURMAND.COM; BRIANDAVIS@NOURMAND.COM |
| 31474450 | NOVA ACADEMY | RENEE-LANCASTER@NOVA-ACADEMY.ORG; SONYA-SIRRS@NOVA-ACADEMY.ORG; ALICIA-LEWIS@NOVA-ACADEMY.ORG |
| 31481188 | NOVA ALLOYS INC. | AVA.WAYNE@NOVAALLOYS.COM; SALES@NOVAALLOYS.COM |
| 31471847 | NOVA GROUP, INC. | RONALD.FEDRICK@NOVAGRP.COM; SSINDT@NOVAGRP.COM; WALT@NOVAGRP.COM |
| 31459299 | NOVA TRANSPORTATION SERVICES, INC. | KATHLEEN@NOVATRANSPORT.COM; RAQUEL@NOVATRANSPORT.COM |
| 31469417 | NOVARA FASHION INC. | JAKEL@NOVARAFASHION.COM; SHADIYA@RENOIRCLOTHES.COM; SHANTALL@NOVARAFASHION.COM |
| 31478763 | NOVICA UNITED INC | CHARLES@NOVICA.COM |
| 31471848 | NOVO NORDISK INC | TMZY@NOVONORDISK.COM; HCT@NOVONORDISK.COM; BDZQ@NOVONORDISK.COM |
| 31460977 | NOWELL STEEL & SUPPLY CO., INC | JEN@NOWELLSTEEL.COM; JR@NOWELLSTEEL.COM; CDANIELS@RELIA-TECH.NET |
| 31468469 | NPR OF AMERICA, INC. | GILBERTO@NPROFAMERICA.NET; NPRBG@NPROFAMERICA.NET |
| 31480115 | NS TRINITY, LLC | DPKTRINITY@GMAIL.COM; TRACINICODEMUS@YAHOO.COM |
| 31474724 | NSERIO CORP | JUAN.RAMIREZ@NSERIO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456095 | NSP MANAGEMENT SERVICES OF LONG ISLAND, INC. | DAN@SASCOMMUNICATIONS.COM; RSMITH@NSPC.COM; LSOFIO@NSPC.COM |
| 31464317 | NTE MOBILITY PARTNERS LLC | YPARRA@CINTRA.US |
| 31481452 | NU CAL FOODS | DPETERS@NUCALFOODS.COM; BARNETTD@NULAID.COM; ERIC.BARNER@NULAID.COM |
| 31476588 | NUECES COUNTY APPRAISAL DISTRICT | ESISSAMIS@NUECESCAD.NET; IVERA@NUECESCAD.NET |
| 31478031 | NUECES FARM CENTER INC. | PAYABLES@NPETEX.COM |
| 31479761 | NUEVA SCHOOL | ECHEN@NUEVASCHOOL.ORG; RORTA@NUEVASCHOOL.ORG; BMEGER@NUEVASCHOOL.ORG |
| 31479729 | NUEVO AMANECER LATINO CHILDREN'S SERVICES | OMAR@NALFFA.ORG; NORMA@NALFFA.ORG |
| 31479922 | NUKOTE COATING SYSTEMS INTERNATIONAL LLC | ZACK@NUKOTEGLOBAL.COM |
| 31461938 | NUMERO UNO ACQUISITIONS, LLC | KOKI@NUMEROUNOMARKETS.COM; KEVINOKI@NUMEROUNOMARKETS.COM; BING@SUPERIORGROCER.COM |
| 31471811 | NURI IMPORT, INC | PAUL@NURIINC.COM |
| 31474902 | NUSANO INC. | ACCOUNTING@NUSANO.COM |
| 31470406 | NUSKU PARTNERS LLC | CSKIBBA@CALTIMBERLINE.COM; TIM@WEHARDENHOMES.COM; MTESTA@CALTIMBERLINE.COM; MTESTA@CALTIMBERLINE.COM |
| 31475532 | NUSO LLC | LEGAL@NUSO.CLOUD |
| 31473269 | NUTRAWISE INC. | MARCO@NUTRAWISE.NET; PATTY@NUTRAWISE.NET; THERESA@NUTRAWISE.NET |
| 31461738 | NUVISION FEDERAL CREDIT UNION | RUBEN.GONZALEZ@NUVISIONCU.ORG; BHERSHFIELD@NUVISIONFEDERAL.ORG; CHOANG@NCGTELECOM.COM; ANGELA.LOPUHOVSKY@NUVISIONCU.ORG |
| 31469009 | NVENT MANAGEMENT CO | KMILLER@HAIGHTODD.COM; ANDY.REAMES@NVENT.COM; ATODD@HAIGHTODD.COM |
| 31475297 | NVEST INC | STEVE@SIGFIG.COM; LISA.HAUGH@SIGFIG.COM; ROGER@SIGFIG.COM; AARON.DUMMER@SIGFIG.COM |
| 31473698 | NW OTTLEY LLC | KQUEEN@NORTHWOODOFFICE.COM; TMUELLER@NORTHWOODOFFICE.COM; HELPDESK@NORTHWOODOFFICE.COM |
| 31475689 | NWAP II | DIANE@NORTHWESTATLANTIC.COM; JRMCGEE@NORTHWESTATLANTIC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475171 | NWLWH, LLC | JKULEK@THELONDONWEHO.COM; PMARTINEZ@THELONDONWEHO.COM; MKAPLAN@THELONDONWEHO.COM |
| 31475366 | NY BB LLC | ROBJ@NYBOULDERS.COM; SRASKIN@NYBOULDERS.COM; JESSICAW@NYBOULDERS.COM |
| 31476329 | NYLIFE OFFICE HOLDINGS REIT LLC | YTURNER1@CPGCRE.COM |
| 31460710 | O & I FABRICATION, INCORPORATED | RGARCIA@OIFAB.COM |
| 31478032 | O C JONES AND SONS INC. | BYOSHIDA@OJONES.COM; AARONH@IVALLEYTECH.COM; VKWAN@OCJONES.COM |
| 31460504 | O.E.M. MANUFACTURING & SALES LP | MONICA@OEMMFG.COM |
| 31473875 | OAK CREEK L.P | ANNIE@HIDIAMONDBAR.COM; YINGSONG7@CHECKALTERNATEEMAIL.COM; ITSUPPORT@BRIGHTONMGTLLC.COM |
| 31458186 | OAK HILL HEALTH AND REHABILITATION LLC | AP.OAKHILL@TLCMGMT.COM |
| 31476669 | OAKHURST COUNTRY CLUB | DGARREHY@OAKHURSTCC.COM; MVANDERGOES@OAKHURSTCC.COM; BFULLER@OAKHURSTCC.COM |
| 31478334 | OAKLAND COLISEUM JOINT VENTURE | SCHANG@COLISEUM.COM; CTUCKER@COLISEUM.COM; JESPINOZA@COLISEUM.COM; CELLIS@COLISEUM.COM |
| 31464536 | OAKLAND EQUITY COLLECTIVE | ADOLPH@ZIPP.DELIVERY |
| 31478870 | OAKLAND PROPERTIES, LLC | FATIMA.VEGAS@AVISONYOUNG.COM |
| 31479255 | OAKLANDIDENCE OPCO LLC | SPENCER.BRINTON@PROVIDENCEGROUPHC.COM |
| 31458042 | OAKLEY UNION ELEMENTARY SCHOOL DISTRICT | RSTEWART@OUESD.K12.CA.US; RDURAN@OUESD.K12.CA.US |
| 31466374 | OAKRIDGE LANDSCAPE INC | AP@OAKRIDGELANDSCAPE.NET; JEFF@OAKRIDGELANDSCAPE.NET; MSELESKY@OAKRIDGELANDSCAPE.NET |
| 31462989 | OAKVILLE HILLS CELLAR, INC. | KATIE@DALLAVALLEVINEYARDS.COM; NDV@DALLAVALLEVINEYARDS.COM |
| 31478177 | OASIS HEALTHCARE PARTNERS | DAVID@OPCOCA.COM; RANDY@OPCOCA.COM; FAYEZROYAL@GMAIL.COM |
| 31478933 | OASIS OF TOTAL WELLNESS INC. | SHERRYSHEPHERD@SYNERGYHOMECARE.COM |
| 31464435 | OBERNDORF ENTERPRISES LLC | KMD@OBERNDORFENT.COM; VAA@DBERNDORFENT.COM; GCS@DBERNDORFENT.COM; BLW@OBERNDORFENT.COM |
| 31456126 | OBEY GIANT ART INC DBA STUDIO NUMBER ONE INC | MARIA@STUDIONUMBERONE.COM; OLIVIA@STUDIONUMBERONE.COM; ANANIAS@STUDIONUMBERONE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466902 | O'BRYANT ELECTRIC INC. | CATHY@OBRYANTELECTRIC.COM; DHOBBIE@DIGICENTRIC.COM; JONATHEN@CARRIERCONSULTING.COMM |
| 31477081 | OCCUPATIONAL & FAMILY MEDICINE OF SOUTH TEXAS | KIMBERLY.JEFFRIES@HCAHEALTHCARE.COM |
| 31462736 | OCCUPATIONAL SERVICES, INC. | KALEB@OCCSERV.COM; MELISSA@OCCSERV.COM; JGASTELUM@CENTREXIT.COM |
| 31471676 | OCEAN DRUGS INC. | DOUG.FERGUSON@MDRUSA.COM; JUSTIN.ROMPREY@MDRUSA.COM; ARMAN@PARNASA.COM |
| 31471795 | OCEAN FROST CORP | CARLOSSILVA@OCEANFROST.COM; CIDAMOROZINI@OCEANFROST.COM; ZORYOQUENDO@OCEANFROST.COM; BELAC@OCEANFROST.COM |
| 31479695 | OCEAN HOLIDAY LP | YING.SONG@BRIGHTONMGTLLC.COM; SEEALTEMAIL@ALTEMAIL.COM; MIKETSAI@BRIGHTONMGTLLC.COM |
| 31463445 | OCEAN VIEW SCHOOL DISTRICT | KFARROW@OVSD.ORG; RLARSON@OVSD.ORG; ETOGUCHI@OVSD.ORG |
| 31462574 | OCEAN WEST CAPITAL PARTNERS | QJONES@OCEANWESTCP.COM; TJORDAN@OCEANWESTCP.COM; JMAYFIELD@OCEANWESTCP.COM; PAYSCAN@OCEANWESTCP.COM |
| 31460034 | OCEANA HOLDING, INC. | SPIROS.C@LEXINGTONHL.NET; BPHILLIPS@PHILLIPSLAWCORPORATION.COM; SANDY.P@LEXINGTONHL.NET |
| 31480062 | OCEANX LLC | NSAEED@OCEANX.COM; CGONZALEZ@OCEANX.COM; BOBBY.HOOMAN@CART.COM; INVOICE@OCEANX.COM |
| 31458204 | OCM GROUP USA, INC DBA CACA FOOD GROUP | ANDYLI0708@GAMIL.COM; ANDYLI0708@GMAIL.COM; TLIU3@HOTMAIL.COM |
| 31466375 | O'CONNOR FAMILY LAW PC | GAIL@OCONNORFAMILYLAW.COM |
| 31469115 | NAME ON FILE | EMAIL ON FILE |
| 31471749 | OCR AVIATION LLC | CRAIG@ROAH.COM; ASHLEY@OCRAVIATION.COM; BOBBY@OCRAVIATION.COM |
| 31461069 | ODD FELLOWS HOME OF CALIFORNIA | SEICHEN@RETIREMENT.ORG; CHRIS@PENINSULAREGENT.COM; DONNA@ARKITECHGROUP.COM |
| 31458037 | ODDBOX HOLDINGS INC.DBA PURPLE PLATYPUS | ALBERT.MORENO@PURPLEPLATYPUS.COM |
| 31465770 | ODELL & ASSOCIATES INC. | STEVEO@ODELLSEARCH.COM; BRADO@ODELLSEARCH.COM |
| 31478017 | ODIN CONSTRUCTION SOLUTIONS, INC. | DBRADLEY@ODINENV.COM |
| 31460132 | ODYSSEY LANDSCAPING COMPANY INC. | JWILEY@ODYSSEYLANDSCAPE.COM; JGARCIA@ODYSSEYLANDSCAPE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480537 | OEM REPLACEMENT PARTS, LLC | JBOWER@OEMREPLACEME.COM; JJLOPEZ@OEMREPLACEME.COM; RLOPEZ@OEMREPLACEME.COM |
| 31474145 | OFF MENU LTD. | NATHAN@OFFMENULTD.COM |
| 31477967 | OFF MENU VISTA LLC DBA DRAGON ROOM | NATHAN@OFFMENULTD.COM |
| 31470258 | OFF MENU WEST LTD. | THEERICDUNCAN@GMAIL.COM; NATHAN@OFFMENULTD.COM |
| 31457084 | OFFICE & PROFESSIONAL EMPLOYEES INTERNATIONAL UNION 29 | MUNOZ@OPEIU29.ORG; RUBYN@OPEIU29.ORG; GSCHWEND@OPEIU29.ORG |
| 31470035 | OFFICE MASTER INC. | MATT@OFFICEMASTER.COM; ED@OMSEATING.COM |
| 31465249 | OFFICE OF GEORGE W. BUSH | BCOSSIBOOM@OGWB.ORG; JWILLIAMS@BUSHCENTER.ORG; AXXYSSUPPORT@BUSHCENTER.ORG |
| 31469187 | OFFICE SOLUTIONS MA | JGREEN@OFFICESOLUTIONS-MA.COM; MARCIO@OS-MA.COM; JPATTERSON@OFFICESOLUTIONS-MA.COM |
| 31462041 | OFFICE SPACE & SOLUTIONS LLC | BILL@OSSVIRGINIA.COM; STEVE@OSSVIRGINIA.COM; JESSICA@OSSVIRGINIA.COM |
| 31465190 | O'GARA COACH COMPANY LLC | PPLETE@OGARACOACH.COM; JMYERS@OGARACOACH.COM; ASANDOVAL@OGARACOACH.COM |
| 31476374 | OHECK, LLC | CSOH@CITIZENSOFHUMANITY.COM; MIS@CITIZENSOFHUMANITY.COM |
| 31456647 | OHIO HEARTLAND COMMUNITY ACTION COMMISSION | JOED@OHCAC.ORG; DAVIDW2@OHCAC.ORG; JOSEPHM@OHCAC.ORG |
| 31472472 | OIL CHANGER INC | ALAN.HERNANDEZ@OILCHANGERS.COM |
| 31459511 | OILWELL TUBULAR CONSULTANTS, INC. | STEVIE.SCHEXNAYDER@OILWELLTUBULAR.COM; JAMIE.TRUBITT@OILWELLTUBULAR.COM; KAY.SCHEXNAYDER@OILWELLTUBULAR.COM |
| 31469282 | OIUM, REYEN & PRYOR | VIRGIL@PDATTORNEYS.LAW |
| 31471111 | OJ INSULATION INC | GJENKINS@OJINC.COM; MMAGNO@OJINC.COM; CSMITH@OJINC.COM |
| 31456139 | OKANOGAN DOUGLAS COUNTY HOSPITAL DISTRICT #1 | JGRAHAM@TRHOSPITAL.NET |
| 31475535 | OKTA INC | AR@OKTA.COM |
| 31469146 | OLAM WEST COAST INC | JON.THOMAS@OLAMNET.COM; JONT@ANDERSONCLAYTON.COM; DAVID.INIGUEZ@OFI.COM; APSVI-US@OFI.COM |
| 31464538 | OLD MISSION SANTA BARBARA | FACILITIES@SBOLDMISSION.ORG; MMCCALEB@IMPULSE.NET |
| 31462082 | OLDE HADLEIGH HEARTH & PATIO | INFO@OLDEHADLEIGH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473903 | OLDE THOMPSON | JR.TREVINO@OFI.COM; MARCUS.MERCHANT@OFI.COM; MICHELLE.NGUYEN@OFI.COM; ACCOUNTSPAYABLE@OLDETHOMPSON.COM |
| 31480059 | OLE HEALTH | GARY.FEDLER@COMMUNICAREOLE.ORG; JEFFN@COMMUNICAREHC.ORG; MELISSAM@COMMICAREHC.ORG; APINVOICES@COMMUNICAREOLE.ORG |
| 31471677 | OLEA KIOSKS INC. | FRANKOLEA@OLEA.COM; SHAUNA@OLEA.COM; ANDSON@OLEA.COM |
| 31458638 | OLIVAREZ MADRUGA LEMIEUX O'NEIL, LLP | JBRADSHAW@OMLOLAW.COM |
| 31457615 | OLIVE BRANCH COUNSELING OF THE RIVER VALLEY LLC | NOTTEN@OLIVEBRANCHARKANSAS.COM |
| 31474878 | OLIVE CREST | DONALD-VERLEUR@OLIVECREST.ORG; BRIAN-LE@OLIVECREST.ORG; JUSTIN-LAIRD@OLIVECREST.ORG; ACCOUNTSPAYABLE@OLIVECREST.ORG |
| 31479901 | OLIVE VISTA BEHAVIORAL HEALTH CENTER | APNEWGEN@NEWGENHCG.COM |
| 31463705 | OLIVER DALE DBA STREAMLINE | CUSTOMER@DECLINED.TOPROVIDE |
| 31470259 | OLIVER ENTERPRISES | JEFF@OLIVER-ENTERPRISES.COM; CHRIS@OLIVER-ENTERPRISES.COM; STEVEN@OLIVER-ENTERPRISES.COM |
| 31468402 | OLIVET INTERNATIONAL | WAYNELIN@OLIVETINTL.COM; JESSELI@OLIVETINTL.COM; DENISELUCIO@OLIVETINTL.COM; BRIANWANG@OLIVETINTL.COM |
| 31476553 | OLOPEZ TAX SERVICES INC | LOPACC@SBCGLOBAL.NET; CARLOS.V4@GMAIL.COM |
| 31457345 | OLOWALU BEACH HOLDINGS LLC DBA GRIDLEY POST ACUTE | MMAYLIN@WESTHARBORHC.COM |
| 31461652 | OLSON REAL ESTATE GROUP, INC. | JOE.A.MENDEZ@MARRIOTT.COM; MATT.EWING@RDODEVELOPMENT.COM; SARA.YAMADA@MARRIOTT.COM |
| 31478454 | OLSON VISUAL, INC | TOM@OLSONVISUAL.COM; JAMES@OLSONVISUAL.COM |
| 31461515 | OLYMPIA HOTEL MANAGEMENT, LLC | CKENNEDY@HARVARDSQUAREHOTEL.COM; MBRIGGS@OLYMPIAHOSPITALITY.COM; RCARBONE@COLLEGIATEHOSPITALITY.COM |
| 31471751 | OLYMPUS ADHC INC | SHAHINABRISHAMM@HOTMAIL.COM; INACTIVE08162023.SHAHINABRISHAMM@HOTMAIL.COM |
| 31468403 | OM SHREE GANESHA LLC | AHIRMANAGEMENT@GMAIL.COM; MONZELW@AOL.COM |
| 31470935 | OMAK STAMPEDE INC | STAMPEDE@NORTHDCASCADES.NET |
| 31461491 | O'MALLEY SEIDLER PARTNERS LLC | DAVIDB@OSPLLC.COM |
| 31477921 | OMEGA MOULDING WEST LLC | PETER.SHULMAN@OMEGAMOULDING.COM |
| 31477922 | OMEGA/CINEMA PROPS INC. | JACKTHAI@OMEGACINEMAPROPS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476685 | OMF PERFORMANCE PRODUCTS, INC | BONES@OMFPERFORMANCE.COM; TIM@OMFPERFORMANCE.COM |
| 31469471 | OMNI BAYFRONT HOTEL | KATHY.SPELLACY@OMNIHOTELS.COM; LORANA.RUSH@OMNIHOTELS.COM; DSEPULVEDA@SINGLEDIGITS.COM |
| 31464390 | OMNI WESTERN INCORPORATED | JAKEG@OMNIWESTERN.COM; JSTEINBERGS@OMNIWESTERN.COM; SISSY@OMNIWESTERN.COM |
| 31475418 | OMNITRANS | MATT.LIPPOWITSCH@FIRSTGROUP.COM |
| 31480145 | ON TIME HOME HEALTH SERVICES | ADMIN@ONTIMEHOMEHEALTH.ARE; HHMED2013@GMAIL.COM; ABSSY@YAHOO.COM |
| 31470846 | ONE AMERICAN BANK | DKING@ONEAMERICANBANK.COM; CJONES@ONEAMERICANBANK.COM; SWALDNER@ONEAMERICANBANK.COM; CERVIN@ETHOSLENDING.COM |
| 31461338 | ONE BANANA NORTH AMERICA CORP | ARODRIGUEZ@ONEBANANAS.COM; AMORALES@ONEBANANAS.COM |
| 31463628 | ONE CAPITAL SOLUTIONS, LLC | PJ@ONECAPITALSOLUTIONS.COM; CHAINZ@ONECAPITALSOLUTIONS.COM; MICHAEL@ONECAPITALSOLUTIONS.COM |
| 31468346 | ONE EYED JACKS, INC. | KATRINA@ONEEYEDJACKSBBQ.COM; PAULA@ONEEYEDJACKSBBQ.COM; BRIAN@JBCOMPUTERS.COM |
| 31463985 | ONE MAIN PLACE OFFICE LLC | INVOICES@AVALAIRGROUP.COM; EVA@AVALAIRGROUP.COM; SARA@AVALAIRGROUP.COM; INACTIVE1202026.STREAMREALTYINVOICES@AVIDBILL.COM |
| 31476670 | ONE RING NETWORKS INC | KGLENN@ONERING.COM |
| 31469328 | ONE STOP 4 FLOORING | DANIEL@ACSNV.COM |
| 31473949 | ONEGENERATION | SMEZA@ONEGENERATION.ORG; ATAVITIAN@ONEGENERATION.ORG; KKANG@ONEGENERATION.ORG |
| 31470704 | O'NEIL WYSOCKI PC | CHRISTINA@OWLAWYERS.COM; NEEDNOW@YAHOO.COM; ROBYN@OWLAWYERS.COM |
| 31474941 | ONPLACE LLC | MONSTAD@ONPLACE.LIFE; CFRIEDMAN@ONPLACE.LIFE; CKINCHELOE@ONPLACE.LIFE |
| 31479026 | ONSET COMPUTER CORPORATION | BILL_GULLICKSEN@ONSETCOMP.COM; TONY.BOWMAN@LICOR.COM; LIAM.GREENE-BEAUPRE@LICOR.COM |
| 31479256 | ON-SITE BUILDERS, INC. | ANTO@ANTRA.TECH; SKLEBBA@THEOSBI.COM |
| 31462365 | ONTARIO CEMETERY ASSOCIATION | DHEPBURN@BELLEVUEMP.COM; CMESSIER@BELLEVIEWMP.COM |
| 31467535 | ONTARIO REFRIGERATION | CLANEY@ONTREF.COM; ADMIN@ONTREF.COM; CHOFFMAN@ONTREF.COM; AP@ONTREF.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459975 | ONTARIO REFRIGERATION SERVICE INC | JKRUEGER@ONTREF.COM |
| 31469889 | ONTARIO RETAIL LLC | CORY@ELEVATION2150.COM |
| 31475837 | OPCC | JMACERI@THEPEOPLECONCERN.ORG; WPEREIRA@THEPEOPLECONCERN.ORG; DMILLER@OPCC.NET |
| 31466941 | OPEN BOOK SYSTEMS INC. | LAURA@OBS.COM; KAREN@OBS.COM; MARINA@OBS.COM |
| 31476671 | OPEN DOORS TECHNOLOGY | GEORGE@OPENDOORSTC.COM; RONALD@OPENDOORSTC.COM; SEGREEN@OPENDOORSTC.COM |
| 31479027 | OPEN SYSTEMS IMAGING, INC. | DBACHMAN@OSIMRI.COM; KEN.BISHOP@OPENSYSTEMIMAGING.COM; AMANDA.BISHOP@OPENSYSTEMIMAGING.COM |
| 31469418 | OPERATION PAR, INC. | BHAMMES@SASTAMPABAY.ORG; JMILLER@OPERPAR.ORG; MOLIVI@SASTAMPABAY.ORG |
| 31468560 | OPERATION SAFE HOUSE | DBEHNKE@OPERATIONSAFEHOUSE.ORG; SAFEHOUSE9@AOL.COM; NBIEGEL@OPERATIONSAFEHOUSE.ORG |
| 31475550 | OPERATIX | AURELIEN.MOTTIER@OPERATIX.NET; MPYMAN@MEMORYBLUE.COM; KATHERINE.TAYLOR-JONES@OPERATIX.NET; INVOICES@OPERATIX.NET |
| 31477563 | OPHTHALMIC MUTUAL INSURANCE COMPANY | BBAWCUM@OMIC.COM; JDIBERNARDO@OMIC.COM; ABEINER@OMIC.COM |
| 31465771 | OPM INTERNATIONAL, INC. | JAMES@OPMINTERNATIONAL.COM; TARYN@OPMINTERNATIONAL.COM; ANGELA@OPMINTERNATIONAL.COM |
| 31474850 | OPTECONN LP | KMCGRATH@2OCS.COM; CRAMOS@2OCS.COM; DWUEST@OPTICALCABLINGSYS.COM |
| 31457409 | OPTHALMOLOGY ASSOCIATES OF THE VALLEY WEST HILLS | SGREEN1@OAVEYES.COM |
| 31465858 | OPTICAL ASSOCIATES, INC | PKAEFER@OAINET.COM; RMOODY@OAINET.COM; ACESENA@OAINET.COM |
| 31475367 | OPTIM LLC | DHUGHES@OPTIM-LLC.COM; IFRIMPONG@OPTIM-LLC.COM; SSILLYMAN@OPTIM-LLC.COM |
| 31476479 | OPTIMA ASSET MANAGEMENT SERVICES INC. | DENISEW@CALSELECTPROPERTIES.COM; KEM@OPTIMAASSET.COM; ANNA.NGUYEN@OPTIMAASSET.COM |
| 31476633 | OPTIMA COTTON WEAR | SRADOVIC@OPTIMACOTTON.COM; RAFAEL@OPTIMACOTTON.COM |
| 31475556 | OPTIMIST | MBHATTACHAN@OYHFS.ORG; DKATZ@OYHFS.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481076 | OPTIMUMBANK | TTERRY@OPTIMUMBANK.COM; MWALLY@OPTIMUMBANK.COM; OPTIMUM@ITRANSITSOLUTIONS.COM; ACCOUNTSPAYABLE@OPTIMUMBANK.COM |
| 31456161 | OPTION AUTO SALON INC DBA OPTIONS AUTO SALON | ALSIA@OPTIONSAUTO.COM; DSIA@OPTIONSAUTO.COM |
| 31470936 | OPTIONS FOR YOUTH | RVARTANIAN@OFY.ORG; RFOLLETT@9DOT-ES.COM; MPAN@ALLTECHSI.COM; ACTONINVOICES@OFY.ORG |
| 31475373 | OPUS BANK | BADAMAS@OPUSBANK.COM; MCHUI@OPUSBANK.COM; JFOLZ@POUSBANK.COM; ACCOUNTPAYABLE@PPBI.COM |
| 31471058 | OPX LOGISTICS LLC | BOBBYV@OPXLOGISTICS.COM; EDVINH@SHARPINFOTECH.COM |
| 31479864 | ORACLE AMERICA INC | COLLECTIONS_US@ORACLE.COM |
| 31469373 | ORANGE BAKERY, INC. | IZURU.NEBASHI@RHEON.COM; MICHIKO.MARTIN@ORANGEBAKERY.COM; NOLITAKE.FUKUDA@RHEON.COM |
| 31478293 | ORANGE CIRCLE STUDIO CORPORATION | CHERYLW@ORANGECIRCLESTUDIO.COM; DANIELW@ORANGECIRCLESTUDIO.COM; FELICITYD@ORANGECIRCLESTUDIO.COM |
| 31458623 | ORANGE COAST BUILDING SERVICES, INC. | KEVIN.FRANKLIN@OCBSONLINE.COM; TRAN.PHAM@OCBSONLINE.COM; AMY.ROEPKE@OCBSONLINE.COM |
| 31476512 | ORANGE COUNTY ADULT ACHIEVEMENT CENTER | MIKE@MYDAYCOUNTS.ORG; SAM@MYDAYCOUNTS.ORG; AARON@MYDAYCOUNTS.ORG |
| 31457256 | ORANGE COUNTY BAR FOUNDATION DBA PROJECT YOUTH OCBF | LAURA@PYOC.ORG; KSCATTON@PYOCBF.ORG; KRUAN@PYOCBF.ORG; AHOUSH@REFLEXNETWORKING.COM |
| 31479545 | ORANGE COUNTY CHILDREN'S THERAPEUTIC ARTS CENTER | ANA@OCCTAC.ORG; CARLOSB@OCCTAC.ORG |
| 31459007 | ORANGE COUNTY COMMUNITY FOUNDATION | COTERO@OC-CF.ORG; EVEACH@OC-CF.ORG; EGUEFROUDJE@OC-CF.ORG |
| 31476589 | ORANGE COUNTY CONSERVATION CORP. | PSTONGE@HIREYOUTH.ORG; THUYNH@HIREYOUTH.ORG; AAGUILAR@TELEPACIFIC.COM |
| 31462767 | ORANGE COUNTY ERECTORS, INC | SPENNACHIO@OCERECTORS.COM; BJURGENSON@OCERECTORS.COM |
| 31459357 | ORANGE COUNTY FAIR HOUSING COUNCIL | DLEVY@FAIRHOUSINGOC.ORG; SYFARRINGTON@FAIRHOUSINGOC.ORG; DCATO@FAIRHOUSINGOC.ORG |
| 31460094 | ORANGE COUNTY NAME PLATE CO, INC | SRODRIGUEZ@OCNAMEPLATES.COM; MBLATT@GATEWAYTELNET.COM |
| 31461979 | ORANGE COUNTY'S CREDIT UNION | SBARTON@ORANGECOUNTYSCU.ORG; MVU@ORANGECOUNTYSCU.ORG |
| 31469374 | ORANGE COURIER INC. | EVELL@MRORANGE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459681 | ORANGE ELEMENTARY SCHOOL DISTRICT | MTONTODONATO@RCMAHAR.ORG; CMALLET@RCMAHAR.ORG; EZIELINSKI@RCMAHAR.ORG |
| 31464539 | ORANGE MANAGEMENT COMPANY | ALITAZEROUNI@YAHOO.COM |
| 31464837 | ORANGE TREE STAFFING LLC | CRAIG@ORANGETREESTAFFING.COM; MARDLY@ORANGETREESTAFFING.COM; JESSICA.GREENFIELD12@GMAIL.COM |
| 31479107 | ORANGEBURG MEDICAL GROUP | ANDIM@ORANGEBURGMED.COM |
| 31463348 | ORANGEWOOD SURGICAL CENTER | DGUTIERREZ@OSCSURGICAL.COM; JAVILES@HEALTHPOINTE.NET; MCHANG@OSCSURGICAL.COM |
| 31473845 | ORCA WAVE LLC | JERI@ORCAWAVE.NET; JOHN@ORCAWAVE.NET; LEGAL@ORCAWAVE.NET |
| 31471850 | ORCHARD HOSPITAL | AMYMICHELI@ORCHARDHOSPITAL.COM; CROBERTS@ORCHARDHOSPITAL.COM; JHELVEY@ORCHARDHOSPITAL.COM; ABREWER@AHAOSP.COM |
| 31466771 | ORCO BLOCK & HARDSCAPE | RAY.DAVIS@ORCO.COM; TIM.OCONNOR@ORCO.COM; TIMOCONNOR@ORCO.COM |
| 31465272 | ORDER OF SONS OF HERMANN | ACCOUNTSPAYABLE@HERMANNSONSLIFE.ORG |
| 31477722 | ORESTES PENA TRUCKING, INC. | MIKEH@PENAWEB.COM; CBELLO@BELLOTECH.NET |
| 31467489 | ORIENTAL FOODBANK INC | EZAMCHAN@AOL.COM; CHARLY.WANG@ORIENTALFOODBANK.COM |
| 31459800 | ORIENTAL MOTOR U S A CORPORATION | CRAIGT@ORIENTALMOTOR.COM |
| 31462837 | ORION ORNAMENTAL IRON, INC. | APATEL@IRONARTBYORION.COM; SUNIL@IRONARTBYORION.COM; BEN@IRONARTBYORION.COM |
| 31473118 | ORION PLASTICS | MMCSHERRY@ORIONPLASTICS.NET; AP@ORIONPLASTICS.NET; LUCAS@C3.LA |
| 31475428 | ORION THE | HMAVRO@HALSTEAD.COM |
| 31471965 | ORITAIN USA INC. | KGLENDINNING@ORITAIN.COM; ACCOUNTS@ORITAIN.COM |
| 31471195 | ORMAT NEVADA INC. | JCLARK@ORMAT.COM; ALEON@ORMAT.COM; OVILLANUEVA@ORMAT.COM |
| 31480538 | ORO GRANDE SCHOOL DISTRICT | BILL_FLYNN@OROGRANDE.ORG; ANDREW_MERCADO@OROGRANDE.ORG; SHAWN_WHERRY@OROGRANDE.ORG |
| 31463487 | OROKING INTERNATIONAL INC. | FRED@OROKING.COM; ACCOUNTING@OROKING.COM |
| 31479192 | OROVILLE HOSPITAL | DLEFEVRE@OROHOSP.COM; AHASTAIN@OROHOSP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459946 | OROVILLE UNION HIGH SCHOOL DIST. | AP@OUHSD.NET |
| 31478372 | ORR BUILDERS | ASCOTT@ORRBUILDERS.COM; BRIAN@ORRBUILDERS.COM; JSOLOMON@DESERTSUPPORT.COM |
| 31458856 | ORTHO SPORT & SPINE PHYSICIANS, LLC | JBURRESS@ORTHOSPORTANDSPINE.COM |
| 31456486 | ORTHOPAEDIC ASSOCIATES MEDICAL CLINIC INC. | INFO@BONESURGEONS.COM; SGARCIA@BONESURGEONS.COM; LHULSEY@BONESURGEONS.COM |
| 31480174 | ORTHOPAEDIC EQUITY PARTNERS LLC | BHALL@LAZERDEVPARTNERS.COM; R2PATZ@GMAIL.COM; SWALLACE@LAZERDEVPARTNERS.COM; INACTIVE522025.BLEVINE@ORTHOLAZER.COM |
| 31456091 | ORTHOPAEDIC SPECIALISTS OF MASSACHUSETTS LLC | JCONNOLLY@ORTHOMASS.COM; R2PATZ@ORTHOMASS.COM; OSMTECH@BEVLIN.NET |
| 31479546 | ORTHOPAEDIC SPECIALTY INSTITUTE OF ORANGE COUNTY | JESCOBAR@OSIORTHO.COM; MDANTO@OSIORTHO.COM; SADAMS@KMESYSTEMS.COM; HHERNANDEZ@OSIORTHO.COM |
| 31477041 | ORTHOPEDIC PAIN MANGEMENT CENTER, A MEDICAL CORP. | SHIRAZYMD@HOTMAIL.COM; KARENORTHOCENTER@GMAIL.COM; SHIRAZIMDGRP.CINDY@GMAIL.COM |
| 31469223 | OSAGE VENTURES, LLC | INFO@OSAGEBEACHRVPARK.NET |
| 31466772 | OSATA ENTERPRISES, INC | VITHA.CHRIN@GLOBEINTLTD.COM |
| 31469329 | OSCAR TUAZON MD INC | JTUAZON@UICMEDCENTER.COM; JOY@UICMEDCENTER.COM |
| 31471678 | OSI STAFFING INC | SID@OSISTAFF.NET; ANDRE@OSISTAFF.NET; JORGE.LIRA@OSISTAFF.NET |
| 31466804 | OSM INVESTMENT COMPANY | MORWITZ@OSMINVESTMENT.COM; SFRIEDMAN@OSMINVESTMENT.COM; BSTEWART@OSMINVESTMENT.COM |
| 31470036 | OSO HOME CARE INC. | ITSUPPORT@OSOHOMECARE.COM; RBOHART@OSOHOMECARE.COM |
| 31469188 | O'TASTY FOODS, INC. | GJAIMES@OTASTYFOODS.COM; PETERCHEN@OTASTYFOODS.COM |
| 31462124 | OTIS COLLEGE OF ART & DESIGN | MBALLARD@OTIS.EDU; MMA@OTIS.EDU |
| 31458895 | OTO BAILEY FUKUMOTO & MISHIMA, INC. | AFUKUMOTO@OBFMINC.COM; DNAKAHARA@OBFMINC.COM |
| 31474556 | OUALCOMM INC | BREN@QUALCOMM.COM |
| 31464561 | OUR LADY OF FATIMA CHURCH | DSPRINGER@OLSMODESTO.COM |
| 31462042 | OUR LADY OF GUADALUPE SCHOOL | SDELTORO@OLGSJS.ORG; MHERRERA@OLGSJS.ORG |
| 31458349 | OUR MOTHER SORROWS CEMETERY MAUSOLEUM | CHRISL@CATHOLICCEMETERYRENO.ORG; CHUCKH@CATHOLICCEMETERYRENO.ORG; TERESAS@CATHOLICCEMETERYRENO.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457239 | OUR SAVIOR LUTHERAN CHURCH OF LIVERMORE, CALIFORNIA | JCHA@OSLM.NET; CGOMES@OSLM.NET; JHARDING@OSLM.NET |
| 31471395 | OUTCOMES ONE INC | JDIETERMAN@TDSCLINICAL.COM; RVEGA@TDSCLINICAL.COM; AP@OUTCOMES.COM |
| 31480734 | OUTDOOR DIMENSIONS LLC | SUPPORT@OUTDOORDIMENSIONS.COM; DMILLS@OUTDOORDIMENSIONS.COM; CGHOBRIAL@OUTDOORDIMENSIONS.COM |
| 31477129 | OUTDOOR RESORTS/PALM SPRINGS OWNERS ASSN. | JMIRANDA@ORPS.COM; REMOVE-JSTILLWELL@ORPS.COM; ACCOUNTING@ORPS.COM |
| 31468201 | OUTREACH CORPORATION | NOTICES@OUTREACH.IO |
| 31474742 | OUTSERV INC | TDAPPRICH@OUTSERVINC.COM; JWAHL@OUTSERVINC.COM; SMARVIN@OUTSERVINC.COM |
| 31469283 | OVERHILL FARMS, INC | HPUSAPATI@OVERHILLFARMS.COM; BGARIBAY@OVERHILLFARMS.COM; PSANGUANSIN@BELLISIOFOODS.COM |
| 31480941 | OVERSEAS DISTRIBUTORS INC. | STEVEN@ODIFENCE.NET |
| 31469375 | OVERSEAS HANDICRAFT | FAHMED321@YAHOO.COM |
| 31460481 | OVERTON MOORE & ASSOCIATES INC. | JMIDDLEMAS@OMPROP.COM |
| 31475172 | OWPRD, INC | ONEWAYROOTER@YAHOO.COM; IZAGUIRE@HOTMAIL.COM |
| 31458418 | OXFORD INDUSTRIES OF CONNECTICUT INC. | DGAMBARDELLA@OXFORDPOLYMERS.COM |
| 31479149 | OXNARD BEACH HOTEL, LP | ALEXIS.UVALLE@HIEPORTHUENEME.COM; MICHELLE.ALBARRAN@HIEPORTHUENEME.COM |
| 31476222 | OZARK BOAT RENTALS LLC | OZARKBOATRENTALS@YAHOO.COM |
| 31480036 | OZUROVICH & SCHWARTZ | WLB@OSBLAW.COM; MOZUROVICH@HOTMAIL.COM; MAIL@OSBLAW.COM |
| 31477723 | P & N MACHINE COMPANY, INC. | BRANDON.NAPIER@PANDNMACHINE.COM; ARON.FIELDS@PANDNMACHINE.COM |
| 31460162 | P & R PAPER SUPPLY COMPANY, INC. | CHRIS.WINTERS@IMPERIALDADE.COM; GBELLO@IMPERIALDADE.COM; CWINTERS@PRPAPER.COM |
| 31469419 | P & Y ALVAREZ, INC. | DOWNTOWNFRESNO@GROCERYOUTLET.COM |
| 31476223 | P C SHENOY ENGINEERING | SRIKANTH@SHENOYENGINEERS.COM; YATISH@SHENOYENGINEERS.COM |
| 31466805 | P. TOHERPOUR M.D. INC. | CVIGIL@TEMPLEMEDICALCENTER.COM; PTAHERPOUR@YAHOO.COM; CVIGIL@TEMPLEMEDICALCENTERS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470037 | P.J.'S LUMBER INC. | PSINGH@PJSREBAR.COM; JFORMOSO@PJSREBAR.COM; CSHARP@PJSREBAR.COM |
| 31469284 | P.K. SCHRIEFFER LLP | CEV@PKSLLP.COM; NNS@PKSLLP.COM |
| 31469010 | PA LIFESHARING LLC. | CBENNETT@PALIFESHARE.COM; RWALE@PALIFESHARE.COM |
| 31464591 | PAC ANCHOR TRANSPORTATION | ENRIQUE.PLANCARTE@SBCGLOBAL.NET; JOHNNYG@PACANCHOR.COM; AJBARAJASJR@PACANCHOR.COM |
| 31467340 | PACE ELECTRONICS INC. | WINSTONW@PACEINTL.COM; JSHELL@PACEINTL.COM; MARKW@PACEINTL.COM |
| 31471925 | PACE SUPPLY, INC | EPENNES@PACESUPPLY.COM; RBREWER@PACESUPPLY.COM; SROACH@PACESUPPLY.COM |
| 31464010 | PACHIRA INVESTMENTS, INC. | ERIC@CLARKGROUPAM.COM; MLEVIN@C-3USA.COM; RAY@CLARKGROUPAM.COM |
| 31467536 | PACIFIC ALLIANCE BANK | SHONG@PACIFICALLIANCEBANK.COM; 1PATRICPLEE@PACIFICALLIANCEBANK.COM; RSZETO@PACIFICALLIANCEBANK.COM |
| 31458171 | PACIFIC ARCHITECTURAL WOODWORKING, INC | KENT@PAW-INC.COM; SAM@PAW-INC.COM; KAI.NEAL@KAINEAL.COM |
| 31458747 | PACIFIC ARTHRITIS CARE CENTER, INC. | SUSUI@PACIFICARTHRITIS.COM |
| 31480490 | PACIFIC ATLANTIC | CCHRIS@PABINC.COM; INACTIVE11122025.CCHRIS@PABINC.COM |
| 31460065 | PACIFIC ATLANTIC BROKERAGE, INC. | SRW@PABINC.COM; CHRIS@PABINC.COM; LJBROWN@PABINC.COM |
| 31479814 | PACIFIC BEACON LLC | MSHEEHAN@TMO.COM; BLIVINGSTONE@TMO.COM; JUSTIN.WELSH@CRCCOMPANIES.COM |
| 31479923 | PACIFIC BENEFICIAL MORTGAGE COMPANY, INC | PETER.PATZAKIS@PACIFICBENEFICIAL.COM; ROGER.KHALIL@PACIFICBENEFICIAL.COM; ROWEL.ENRIQUEZ@PACIFICBENEFICIAL.COM |
| 31481583 | PACIFIC BIOSCIENCES OF CALIFORNIA INC. | AKNIGHT@PACB.COM; SKIM@PACB.COM; BLAMAR@PACIFICBIOSCIENCES.COM |
| 31464047 | PACIFIC CHARTER INSTITUTE | CHEANTELL.MUNN@RIOVALLEY.ORG |
| 31464510 | PACIFIC CHOICE BRANDS INC | RICHARD@PACIFICCHOICE.COM |
| 31470910 | PACIFIC CITY BANK | JIMMY.KANG@MYPCBBANK.COM; MICHAEL.KWON@MYPCBANK.COM; OAK.KIM@MYPCBBANK.COM; ALEX.LEE@PACCITYBANK.COM |
| 31464592 | PACIFIC CLAIMS MANAGEMENT | JLAVAL@PACCLAIMS.COM; EBRIONES@PACCLAIMS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472256 | PACIFIC CLINICS | SAMINIAN@PACIFICCLINICS.ORG; KELLYTU@PACIFICCLINICS.ORG; KGIORDANO@PACIFICCLINICS.ORG; ACCOUNTSPAYABLE@PACIFICCLINICS.ORG |
| 31479787 | PACIFIC COAST COMMERCIAL REAL ESTATE | JSCHMID@PCCRE.COM; OZZY@SERAPISTECH.COM; LBOURGEOIS@PCCRE.COM |
| 31462598 | PACIFIC COAST COMPANIES INC | MICHAEL.MOORE@PCCI.COM; ED.LAWSON@PACCOAST.COM; LOREN.GRAY@PACCOAST.COM |
| 31477724 | PACIFIC COAST CONTAINER INC | ERNIE@PCC.CC; RBRADEN@PCCLOGISTICS.COM; TOBIAS@PCCLOGISTICS.COM; AMY@GOODMAGICTELECOM.COM |
| 31480265 | PACIFIC COAST MARINE FIREMEN, OILERS, WATERTENDERS | MFOW_PRESIDENT@YAHOO.COM; APOPLAWSKI@MFOWW.ORG; MLI@MFOWW.ORG |
| 31478034 | PACIFIC COAST PRODUCERS | TCANETE@PCOASTP.COM; PETERW@PCOASTP.COM; SSTICKROD@MIRAMARCS.COM; AREED@PCOASTP.COM |
| 31480792 | PACIFIC CORNERSTONE ARCHITECTS, INC. | JANET@PACCORNERSTONE.COM; KEVIN@PACCORNERSTONE.COM; DAVE.RINALDI@TIG.COM |
| 31479888 | PACIFIC CRANE MAINTENANCE CO. LLC | RSKINNER@PCMCUS.COM |
| 31461148 | PACIFIC DESIGN DIRECTIONS, INC | RSTONEBURNER@PACIFICINTERIORELECTRIC.COM; SSTONEBURNER@PACDESIGN.COM; KSTOLLE@PACDESIGN.COM |
| 31463745 | PACIFIC DIE CUT INDUSTRIES | AGARCIA@PACIFICDIE.COM; RTRAN@PACIFICDIECUT.COM; SPRASAD@PACIFICDIECUT.COM |
| 31459071 | PACIFIC EDGE MARKETING GROUP, INC. | JOEL@PACIFICEDGESALES.COM; SCOTT@PACIFICEDGESALES.COM; ALEX@PACEDGE.COM |
| 31465690 | PACIFIC ENTERPRISE BANK | BHALLE@PACIFICENTERPRISEBANK.COM; JOTSUKI@PACIFICENTERPRISEBANK.COM; JPAINTER@PACIFICENTERPRISEBANK.COM; AFLEISHER@PACIFICENTERPRISEBANK.COM |
| 31460852 | PACIFIC FINANCIAL DESIGNS, INC | TODD@THEPFDGROUP.COM; SHANE@THEPFDGROUP.COM; BESTESTMOMMA@HOTMAIL.COM |
| 31476590 | PACIFIC GATEWAY INSURANCE AGENCY | MIKE_GOWER@PGIAINSURANCE.COM; INVOICE@PGIAINSURANCE.COM; KATIE_WILKIE@PGIAINSURANCE.COM |
| 31463680 | PACIFIC HEALTH REALTY, LLC | ABEP@CCHCCENTERS.ORG; BRIAN.ROBERTSON@ATLASIP.NET; TRACY@ATLASIP.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458579 | PACIFIC HUNTINGTON HOTEL CORPORATION | ARNOLD.REYES@LANGHAMHOTELS.COM; PAUL.LECIERC@LANGHAMHOTELS.COM; DAVID.AUBUCHON@LANGHAMHOTELS.COM |
| 31465273 | PACIFIC LAW PARTNERS LLP | JCHU@PLAWP.COM; SSTONE@PLAWP.COM |
| 31458361 | PACIFIC MAGNETIC & PENETRANT CO. INC. | GEORGE.MILLER@PACIFICMAGNETIC.COM |
| 31457852 | PACIFIC MATERIAL HANDLING SOLUTIONS, INC | EABAD@PMHSI.COM; RLOGAN@PMHSI.COM; CVALENZUELA@PMHSI.COM |
| 31464511 | PACIFIC MECHANICAL SUPPLY | BADAMS@PACMECH.COM; JGONZALEZ@PACMECH.COM; PAUL@CLONEMASTERS.COM |
| 31476105 | PACIFIC MEDTECHS, INC | CHRIS.LANCELLOTTI@PACIFICMEDTECHS.COM; DEVONL@PACIFICMEDTECHS.COM; DEVON.LANCELLOTTI@PACIFICMEDTECHS.COM |
| 31459573 | PACIFIC MERCHANTS TRADING COMPANY | BRUCE@PACIFICMERCHANTS.COM; MARIETA@PACIFICMERCHANTS.COM |
| 31460880 | PACIFIC OFFICE AUTOMATION INC. | BRIAN.JACKSON@PACIFICOFFICE.COM; CMILLER@PACIFICOFFICE.COM; CHRIS.MILLER@PACIFICOFFICE.COM |
| 31470938 | PACIFIC PACKAGING | EBERRY@PACIFICPKG.COM; KLOGAN@PACIFICPKG.COM; BANDERSON@PACIFICPKG.COM; AP2412@PACIFICPKG.COM |
| 31462588 | PACIFIC PARK MANAGEMENT INC | BMEKBIB@PACIFICPARKONLINE.COM; WGABOUREL@PACIFICPARKONLINE.COM |
| 31464512 | PACIFIC PAVINGSTONE, INC. | KATHY@PACIFICOUTDOORLIVING.COM; AP@PACIFICOUTDOORLIVING.COM; DIRCOMM@PACIFICOUTDOORLIVING.COM |
| 31458191 | PACIFIC PEDIATRICS MEDICAL GROUP, INC. | DRJEANNEDAVID@YAHOO.COM |
| 31462905 | PACIFIC POSTAL CREDIT UNION | DCLARK@PPCU.ORG |
| 31481011 | PACIFIC PROPERTY GROUP LLC | KENT@PACIFICPROPERTIESGROUP.COM; CHRIS@PACIFICPROPERTIESGROUP.COM; KATY@PACIFICPROPERTIESGROUP.COM |
| 31458755 | PACIFIC RETAIL CAPITAL PARTNERS LLC | MLGUTIERREZ@PACIFICRETAIL.COM; CMCCONVILLE@PACIFICRETAIL.COM; DBLAIR@PACIFICRETAIL.COM; AHARRIS@PACIFICRETAIL.COM |
| 31463572 | PACIFIC SCHOOL OF RELIGION | MROBINSON@PSR.EDU; ALERTS@ENDSIGHT.NET; DJORDAN@PSR.EDU; CGONZALEZ@PSR.EDU |
| 31462256 | PACIFIC SHORE HOLDINGS, INC. | CORBIN@PAC-SH.COM; RONT@PAC-SH.COM; ROBIN@PAC-SH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458667 | PACIFIC SOUTHWEST ADMINISTRATORS LLC | CWHITE@HBCG.COM; BGLAZA@PSWADMIN.COM; TCHEN@PSWADMIN.COM; ASANCHEZ@PSWADMIN.COM |
| 31459833 | PACIFIC THEATERS EXHIBITION CORP | AMOLINA@DECURION.COM |
| 31466773 | PACIFIC TITLE ARCHIVES | PETER@PACIFICTITLEARCHIVES.COM; AMY@PACIFICTITLEARCHIVES.COM |
| 31461980 | PACIFIC TOLL PROCESSING INC. | TCAMASTA@PACIFICTOLL.COM; CFIELDS@PACIFICTOLL.COM |
| 31460651 | PACIFIC TRANSFORMER CORPORATION | AMIR@PACTRAN.COM; JUSTIN@PACTRAN.COM; SEAN@PACTRAN.COM |
| 31466980 | PACIFIC VASCUCARE INC. | GREENFELDMD@GMAIL.COM; TATHY.SANABRIA@AZURACARE.COM |
| 31460163 | PACIFIC WATERSHED ASSOCIATES INC | ACCOUNTING@PACIFICWATERSHED.COM |
| 31458639 | PACIFIC WEAVING CORP DBA AST FABRICS | ANNIE@ASTFABRICS.COM; TRUDY@ASTFABRICS.COM |
| 31460859 | PACIFICA CHRISTIAN HIGH SCHOOL | MMULLIGAN@PACIFICACHRISTIAN.ORG; KGENDALL@PACIFICACHRISTIAN.ORG; WHIRSCH@PACIFICACHRISTIAN.ORG |
| 31480735 | PACIFICA HOTEL COMPANY | AHURD@PACIFICAHOTELS.COM; ACCOUNTSPAYABLE@PACIFICAHOTELS.COM |
| 31481227 | PACIFICA NEUROPSYCHOLOGY CENTER PC | LAURA@PACIFICANPC.COM |
| 31481584 | PACIFICA SENIOR LIVING MANAGEMENT, LLC | DSAPPA@PACIFICACOMPANIES.COM; ED@CALAROGATERRACEPDX.COM; P.SHARMA@PACIFICACOMPANIES.COM |
| 31472634 | PACK HUYNH, LLC | EPLEXECUTIVE2@GMAIL.COM |
| 31476733 | PACKAGE PRINTING COMPANY INCORPORATED | PHYLLISL@PKGPRINTING.COM |
| 31477844 | PACKARD REALTY INC. | RUBY@AVALONHOSPITALITYGROUP.COM; TFREELEY@PACKARD-1.COM; ALAN@AVALONHOSPITALITYGROUP.COM |
| 31475690 | PACKGEN | JLAPOINT@PACKGEN.COM; SPROIA@PACKGEN.COM; JWILLIAMS@PACKGEN.COM; JBLOSSOM@PACKGEN.COM |
| 31474822 | PAESSLER AG | SALES@PAESSLER.COM |
| 31461653 | PAGANINI ELECTRIC CORPORATION | MIKEP@PAGCOS.COM; BENSONL@PAGCOS.COM |
| 31458773 | PAGE JENKINS FINANCIAL SERVICES INC | ADMIN@ELTECHCOMMUNICATIONS.COM; PAGE@PJFSINC.COM; ELEANOR@PJFSINC.COM |
| 31473904 | PAGEFLEX, INC | JDORE@PAGEFLEX.COM; SDELIGUORI@PAGEFLEX.COM |
| 31462391 | PAHRUMP VALLEY DISPOSAL INC. | TIFFANY.BARRERA@WASTECONNECTIONS.COM; ANKUR.PATEL@WASTECONNECTIONS.COM; BEVERLEY.SPRACKLING@WASTECONNECTIONS.COM |
| 31479238 | PAIGE, LLC | AP@PAIGE.COM; ALANS@PAIGEUSA.COM; MAYRAG@PAIGE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464436 | PAIHO NORTH AMERICAN CORP | CATHERINE.HSIEH@PAIHO.COM; AP@PAIHO-USA.COM |
| 31457699 | PAIN & REHABILIATIVE CONSULTANTS MEDICAL GROUP | AWILLIAMS@PRCMG.COM; PFUQUA@FPCOM.COM; APEREZ@PRCMG.COM |
| 31462257 | PAIN MANAGEMENT PARTNERS LLC | FHOXHALLARI@PMPCT.NET; MGOOLDEN@PMPCT.NET; BSPRAGUE@PMPCT.NET; AMANDA_RUIZ@IPMSCORP.COM |
| 31456113 | PAINTERS & ALLIED TRADES DISTRICT COUNCIL 36 | ANA.HANSON@DC36.ORG; SUNNY.UY1@DC36.ORG; FRANK.MURPHY@DC36.ORG |
| 31476037 | PAINTERS AND ALLIED TRADES DISTRICT COUNCIL 36 SAN FRANCISCO | LOURDES.DETRINIDAD@DC36.PRG |
| 31468347 | PAK GROUP YEAST, LLC | WPOSTELWAIT@PAKGROUPNA.COM; KCHASE@PAKGROUPNA.COM |
| 31475751 | PAKLAB | CBELFI@PAKLAB.COM; DDEJESUS@PAKLAB.COM; GAGUILAR@PAKLAB.COM |
| 31479001 | PALECEK IMPORTS, INC. | ACCOUNTSP@PALECEK.COM; STEVER@PALECEK.COM; SUEE@PALECEK.COM |
| 31463681 | PALIDEN PROPERTY GROUP LLC | JOHN.BUDNIK@OUTLOOK.COM |
| 31476106 | PALISADES TENNIS CLUB | KENS@PALISADESTENNIS.COM; TERRI@PALISADESTENNIS.COM; SUPPORT@EXECUPHONE.COM |
| 31457684 | PALLADIUM HEALTHCARE RADIATION SOLUTIONS, LLC. | JERRY.PENA@PALLADIUMHEALTHCARELLC.COM; STEVE.CARRALES@PALLADIUMHEALTHCARELLC.COM; PATRICK.LESLIE@PALLADIUMHEALTHCARELLC.COM |
| 31474146 | PALLADIUM INC | WAYNE@PALLADIUMJEWELRY.COM; SYLVIA@PALLADIUMJEWELLERY.COM |
| 31470988 | PALLETS R US INC. | TSORGE@PALLETSRUS.COM; JSORGE@PALLETSRUS.COM |
| 31457012 | PALM SPRINGS DESERT RESORTS CONVENTION & VISITORS AUTHOR | STEFANIE@VISITGREATERPS.COM; JKIRBY@PALMSPRINGSOASIS.COM |
| 31456102 | PALM SPRINGS INTERNATIONAL FILM SOCIETY, INC | ALEX@PSFILMFEST.ORG; LAUREN@PSFILMFEST.ORG; CHRISTINA@PSFILMFEST.ORG |
| 31479762 | PALMA SCHOOL | CUNHA@PALMASCHOOL.ORG |
| 31479384 | PALMDALE HOSPITALITY LLC | REDROOFINN760@GMAIL.COM; GMRRI@GMAIL.COM |
| 31467758 | PALMER PUBLIC SCHOOLS | RMATTHEWS@PAMERSCHOOLS.ORG; ABABINSKI@PALMERSCHOOLS.ORG |
| 31474064 | PALMETTO MOON | BENGLAND@PALMETTOMOONONLINE.COM; CSHOEMAKER@PALMETTOMOONONLINE.COM; CSIMMONS@PALMETTOMOONONLINE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477923 | PALMS GOLF CLUB INC THE | KRIS@THEPALMSGC.ORG; STEVE@THEPALMSGC.ORG; INACTIVE11152024.JOEY@THEPALMSGC.ORG |
| 31480793 | PALMS TO PINES MIRROR AND GLASS INC. | NICK@P2PMGLASS.COM; RICKCOATS@P2PMGLASS.COM |
| 31471636 | PALMYRA, TOWN OF | TOWNSUPERVISER@PALMYRA.COM; KMILLER4PALMYRA@GMAIL.COM; HIGHWAY@PALMYRANY.COM |
| 31460711 | PALO ALTO DERMATOLOGY INSTITUTE | DARIEN@PALOALTODERM.COM; GREG@PALOALTODERM.COM; SUPPORT@NEXTGNIT.NET |
| 31479889 | PALO ALTO UNIFIED SCHOOL DISTRICT | IPADILLA@PAUSD.ORG; DMOORE@PAUSD.ORG; ASTONEHOUSE@PAUSD.ORG |
| 31466861 | PALOMARES APPAREL INC. | PALOMARESAPPAREL@CS.COM |
| 31459854 | PALOS VERDES MANAGEMENT CO., LLC | DAVIDLDELGADO@YAHOO.COM; RYANPVMC@GMAIL.COM |
| 31459300 | PALPILOT INTERNATIONAL CORPORATION | EDDYN@PALPILOT.COM; RYAN@PALPILOT.COM; HUANG@PALPILOT.COM; BRUCEL@PALPILOT.COM |
| 31466806 | PANAVISE PRODUCTS INC. | AP@PANAVISE.COM; GRICHTER@PANAVISE.COM; JREYNOLDS@PANAVISE.COM |
| 31474065 | PANCHO VILLAS | FJARA@PANCHO-VILLAS.COM; ALE.ARGUETA73@YAHOO.COM |
| 31462971 | PANDA RESTAURANT GROUP INC. | JEFFREY.LO@PANDARG.COM; DANIELLE.HELLYAR@PANDARG.COM; LUCAS.ELLINGTON@PANDARG.COM |
| 31468470 | PANTAI LA JOLLA, LLC | CARLOS@CARVPROP.COM; RYAN@PANTAI.COM |
| 31470260 | PANTERA SALES INC. | CHARLES@PANTERASALES.COM |
| 31463421 | PANZARELLA CONTRACTING INC | PJ@PANZARELLAINC.COM; OFFICE@PANZARELLAINC.COM |
| 31480715 | PAPE GROUP | STACEY.DAVIS@PAPE.COM |
| 31466072 | PAPPY'S RESTAURANT, INC | BRENDA@PEASOUPANDERSENS.NET; MGUGGIA@MGEINC.NET; LBERGAN@MGEINC.COM |
| 31475630 | PAQ INC | CMENDOZA@PAQINC.COM; SCABRADILLA@PAQINC.COM; DANIEL_GREGORY@QUESTSYS.COM |
| 31469762 | PAR 3 MOTORS, INC. | RBUCHANAN@CONCORDMITSUBISHI.COM |
| 31462708 | PAR EAST MORTGAGE CO., INC. | PROMANZI@PAREAST.COM; BWRIGHT@PAREAST.COM |
| 31467621 | PAR ENGINEERING, INC. | JANET@COMMERCIALCOOLING.COM; JOHNMILANI@COMMERCIAALCOOLING.COM |
| 31479890 | PAR WESTERN LINE CONTRACTORS, LLC | JMCLYNN@CAPAC.COM; DEBORAH.SMITH@PARWLC.COM; BROOK@PARWLC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473072 | PARA LOS NINOS | GRIVAS@PARALOSNINOS.ORG; SFIGUEROA@PARALOSNINOS.ORG; DAVE.RODRIGUEZ@LAUSD.NET; ACCOUNTING@PARALOSNINOS.ORG |
| 31457007 | PARADIGM HOLDINGS GROUP, LLC DBA ZONE 4 SYSTEMS INTEGRAT | DD@ZONE4MHS.COM; JVANDYKE@BESTINQUEUE.COM; RM@ZONE4MHS.COM |
| 31458896 | PARADIGM STRUCTURAL ENGINEERS, INC. | KCURRY@PARADIGMSE.COM; KLINDORFER@PARADIGMSE.COM |
| 31462125 | PARADISE COAST PROPERTY TEAM | MELISSA@PARADISECOASTPROPERTYTEAM.COM; CHRISTEL@PARADISECOASTPROPERTYTEAM.COM |
| 31460133 | PARADISE UNIFIED SCHOOL DISTRICT | DMCCREADY@PUSDK12.ORG; AVESELY@PUSDK12.ORG; JCONWAY@PUSDK12.ORG |
| 31468471 | PARADISE VALLEY SPAS | ROGERM@GMAIL.COM; BILL@SFSPAS.COM; KATHLEEN@STSPAS.COM |
| 31465772 | PARAGON INTEGRATION INC | RHEMBREE@PERCEPTIVERESOURCE.COM |
| 31478335 | PARAGON LANDSCAPE CONSTRUCTION | STEPHANIE@PARAGONLANDSCAPE.COM; DAVID@PARAGONLANDSCAPE.COM; SHERRY@PARAGONLANDSCAPE.COM; PAYABLES@PARAGONLANDSCAPE.COM |
| 31470848 | PARAGON MFG. INC. | KBEALS@PARAGONMFG.COM; ABURKOVSKIY@PARAGONMFG.COM; SBEALS@PARAGONMFG.COM |
| 31462043 | PARAGON SOLUTION NETWORK INC | RAY@1INK.COM; ROLAND@1INK.COM |
| 31478123 | PARALLAX MASTER FUND LP | ICOSKUN@PARALLAXFUND.COM; JARMSTRONG@PARALLAXFUND.COM; ECHEN@PARALLAXFUND.COM; CNASH@PARALLAXFUND.COM |
| 31469224 | PARAMIT CORPORATION | SSHAFIQUE@PARAMIT.COM; UNDELIVERABLE.JOCELYN.RODRIGUEZ@TECAN.COM |
| 31465191 | PARAMOUNT EXPORT COMPANY | JULIE@TELNETCHOICES.COM; TOM.SELFRIDGE@PARAMOUNTEXPORT.NET; JACK.BRADY@PARAMOUNTEXPORT.NET |
| 31478179 | PARAMOUNT FARMING COMPANY | HELPDESK.ORCHARDS@WONDERFUL.COM |
| 31458804 | PARAMOUNT MARKETING CONSUTANTS INC. | DELLIOTT@PMCEMAIL.COM; DSTIFF@PMCEMAIL.COM; GAVERSA@MGMRESORTS.COM |
| 31456586 | PARAMOUNT RESIDENTIAL MORTGAGE CORPORATION | JOHNA@PRMG.NET; DBRISENO@PRMG.NET; HCRAM@PRMG.NET |
| 31479423 | PARCEL K RESIDENTIAL TENANT LLC | SLOVELL@LPSI.COM |
| 31457596 | PARCEL MANAGEMENT AUDITING AND CONSULTING, INC. | RMICHALS@PMACINC.COM; GVITALE@PMACINC.COM; JEFF@PMACINC.COM |
| 31472580 | PARCEL PRO INC. | FMERCADO@PARCELPRO.COM; SHUANGI@PARCELPRO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475374 | PARCO INC | ERRIK.GUZMAN@DATWYLER.COM; NICOLE.WILLIAMS@DATWYLER.COM; KATWOOD@PARCOINC.COM |
| 31474903 | PARIMAR INC | ANGELICA@DEFRANCOANDSONS.COM |
| 31458050 | PARINAS GENERAL CORPORATION DBA CVHCARE | CYNTHIA.FOUNTAINE@CVHCARE.COM; PATRICE@ICSSF.COM |
| 31469330 | PARK CENTURY SCHOOL | IT@PARKCENTURYSCHOOL.ORG; ACASTRO@PARKCENTURYSCHOOL.ORG; JPALMER@PARKCENTURYSCHOOL.ORG; BUSINESSOFFICE@PARKCENTURYSCHOOL.ORG |
| 31461978 | PARK DISTRICT OF FOREST PARK | JMURPHY@PDOFP.ORG; JIOVINELLI@PDOFP.ORG |
| 31462838 | PARK LAKEWOOD HEALTH CENTER | MLAM@RHSS1.COM; MALICANTE@ROCKPORTHC.COM; INACTIVE1302026.MAINTENANCESUPERVISOR@LWHEALTHCARE.COM |
| 31475564 | PARK LLP | ERANDOLPH@KENNETHPARK.COM; ERANDOLOPH@KENNETHPARK.COM; RREITER@KENNETHPARK.COM |
| 31462301 | PARK MEDICAL MANAGEMENT, INC | LEESTOKELY@PARKMEDICALMGT.COM; PAMSTOPHER@PARKMEDICALMGT.COM; DANNYLEETHOMPSON@GMAIL.COM |
| 31470038 | PARK ON GREENVILLE | NOEMAIL111@GMAIL.COM; RENEE@PRICEREALTYCORP.COM; PARKONGREENVILLE@PRICECOMMUNITIES.COM |
| 31460036 | PARK PLACE FORD, LLC | GYOUSEF@FORDOFUPLAND.COM; HNGO@FORDOFUPLAND.COM |
| 31465911 | PARK PLAZA OAKLAND L.P. | TWD113@AOL.COM; THOMAS@COLUSAPACIFICCAPITAL.COM |
| 31459199 | PARK VENTURA ENDOSCOPY CENTER, LLC | LAURIE.BUTLER@ENVISIONHEALTH.COM; CKRALIK@AMSURG.COM |
| 31463489 | PARK WILL MANAGEMENT CORP. | CM@PARKWILL.NET; RC@PARKWILL.NET |
| 31460652 | PARKER COUNTY HOSPITAL DISTRICT | ALEX.GORDON@PCHDTX.ORG; RANDY.BACUS@PCHDTX.ORG; ROBERT.SMILIE@PCHDTX.ORG; ACCOUNTS_PAYABLE@PCHDTX.ORG |
| 31468514 | PARKER PRODUCTS, LLC | ACOOPER@PARKERPRODUCTS.COM; GHODDER@PARKERPRODUCTS.COM; AP@PARKERPRODUCTS.COM |
| 31466904 | PARKERSON SANTEL, PLLC | VALERIE@SANTELGARNER.COM |
| 31467809 | PARKING CONCEPTS INC. | PMARTIL@PARKINGCONCEPTS.COM; RSOLIS@PCIONT.COM; AAYVAVIAM@PCIOC.COM |
| 31456930 | PARKS HUFFMAN MCVAY SHEPARD & WELLS A PROFESSIONAL CORPORATION | RSHEPPARD@PHMSW.COM |
| 31477617 | PARKSOUTH CALABASAS ESTATES HOMEOWNERS ASSOCIATION | SANDRA@ROSSMORGANCO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456621 | PARKVIEW COMMUNITY HOSPITAL MEDICAL CENTER | JOHN.CICCARELLI@AHMCHEALTH.COM; DHR.APINV@AHMCHEALTH.COM; DAVID.BATISTA@AHMCHEALTH.COM |
| 31478294 | PARKVIEW PLUMBING & HEATING INC. | ALEXSEKULOVSKI@YAHOO.COM |
| 31471637 | PARKVIEW TERRACE | TYLERLEONARD1@GMAIL.COM; TYLERLEONARD1222@GMAIL.COM |
| 31472176 | PARKWELL LA LLC | ABRITTON@GOPARKWELL.COM |
| 31459358 | PARRISH-HARE ELECTRICAL SUPPLY, LP | ASANCHEZ@PARRISH-HARE.COM; LALLEN@PARRISH-HARE.COM |
| 31473044 | PARS PLAZA HOA | 1MSTOLTZ.NTEGRITY10@GMAIL.COM; NTEGRITY10@GMAIL.COM; INVOICES.NTEGRITY10@GMAIL.COM |
| 31468994 | PARTISAN ARTS, INC. | TAMMIE@PARTISANARTS.COM; DO-NOT-SOLICITE-TOM@PARTISANARTS.COM |
| 31462737 | PARTNERS BENEFIT GROUP, LLC | KHAMLL@PARTNERSBENEFIT.COM |
| 31460006 | PARTNERS COMMUNITY PHYSICIANS ORGANIZATION, INC. | JKHALIL@PMAONLINE.COM; NSOULIOTIS@PMAONLINE.COM; RANTOLEWICZ@PMAONLINE.COM |
| 31479424 | PARTNERS IN CARE FOUNDATION INC | JSIMMONS@PICF.ORG; AFULCHER@PICF.ORG; AZOUEIHID@PICF.ORG |
| 31462338 | PARTNERSHIP HEALTHCARE, INC. | KEN.THAI@KBPHARMACYASSOCIATES.COM; ROBERT.OJEDA@KBPHARMACYASSOCIATES.COM; AMMIEH@PARTNERHEALTHCARE.COM |
| 31458580 | PARTNERSHIP HEALTHPLAN OF CALIFORNIA | KSANTOS@PARTNERSHIPHP.ORG; KKEMP@PARTNERSHIP.ORG; TBUOP@PARTNERSHIPHP.ORG; APHELPDESK@PARTNERSHIPHP.ORG |
| 31479098 | PARTNERSHIP OF LOS ANGELES SCHOOLS | ARTURO.NAGAR@PARTNERSHIPLA.ORG; MARK.KLEGERHEINE@LACITY.ORG |
| 31457174 | PARTNERSHIPS TO UPLIFT COMMUNITIES LAKE VIEW TERRACE | ALTERNATE@PUCNATIONAL.ORG; SEEALTEMAIL@PUCSCHOOLS.ORG; ALTEREMAIL@PUCNATIONAL.ORG; A.ABICH@PUCSCHOOLS.COM |
| 31457690 | PARTNERSHIPS TO UPLIFT COMMUNITIES LOS ANGELES | E.CHAVEZ@PUCNATIONAL.ORG; J.ANDERSON@PUCSCHOOLS.COM; ALTEMAILS@PUCNATIONAL.ORG; C.RIVAS@PUCSCHOOLS.ORG |
| 31456753 | PARTNERSHIPS TO UPLIFT COMMUNITIES VALLEY | SEEALTEMAIL@PUCNATIONAL.ORG; J.ANDERSON@PUCNATIONAL.ORG; ALTEMAIL@PUCNATIONAL.ORG |
| 31469331 | PARTY TIME DJS INC. | DEBBI@84WESTEVENTS.COM; JEFF@84WESTEVENTS.COM; PAUL@OVERFLOWCG.COM |
| 31480649 | PASADENA EYE ASSOCIATES | PDEMONTROND@PASADENAEYE.COM; SSEYUL@PASADENAEYE.COM |
| 31462083 | PASADENA PRESBYTERIAN CHURCH | KATHY.STOKES@PPC.NET; CAROL.PETERSON@PPC.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480175 | PASADENA ROBLES ACQUISITION LLC | BROOKE.DRAYTON@CARPERCOMPANY.COM; DANIEL.LOKEN@HILTONPASADENA.COM; JAMES.COTTER@HILTON.COM; ANGELICA.HERNANDEZ@AIMBRIDGE.COM |
| 31466905 | PASADENA SENIOR CENTER | ALANB@PASADENASENIORCENTER.ORG; DIONF@PASADENASENIORCENTER.ORG; AKILAG@PASADENASENIORCENTER.ORG |
| 31476734 | PASADENA SERVICE FEDERAL CREDIT UNION | JCHANG@PFCU.ORG; NMEAD@PFCU.ORG; BNILO@MYPSSCU.ORG |
| 31477739 | PASCOE WORKFORCE SOLUTIONS LLC | BPASCOE@PASCOEWORKFORCE.COM; BRODY@PASCOEWORKFORCE.COM |
| 31476782 | PASQUALE SHOE REPAIR, INC | PASQUALE.FABRIZIO@QBYPASQUALE.COM |
| 31479526 | PASSMORE GAS INC | PASSMOREGAS@HOTMAIL.COM; PASSMOREGAS@HOTMAIL.COM; SCOTT@OCBASED.COM |
| 31471812 | PASSPORT CAPITAL | AP@NIMBLE.VC |
| 31460653 | PATAGONIA BUILDING SUPPLIES INC | OMAR@PBSSTONE.COM; JR@PBSSTONE.COM; JR@WLABM.COM |
| 31469117 | PATH AUTOMOTIVE LLC | PALAOUF@COACHVALLEYVW.COM; JATKINS@COACHELLAVALLEYVW.COM; IGARCI@COACHELLAVALLEYVW.COM |
| 31477130 | PATHWAYS FOR CHILDREN, INC. AND AFFILIATE | MBRANCONNIER@PW4C.ORG; ANOVELLO@PW4C.ORG; EREDMOND@PW4C.ORG |
| 31468034 | PATIENTS CHOICE CORP | CATHY@PATIENTSCHOICEUSA.NET; SDAYIAN@ATT.NET; TRAMOS@PATIENTSCHOICE.INFO |
| 31460300 | PATRICK K. WILLIS COMPANY, INC. | JFOSTER@PKWILLIS.COM; MLUSK@PKWILLIS.COM |
| 31473345 | PATROL MASTERS | MICHELLE.MENDOZA@PATROLMASTERS.COM; DEE.PADILLA@PATROLMASTERS.COM; SAMMYAHMAD@PATROLMASTERS.COM |
| 31457991 | PATTERSON JOINT UNIFIED SCHOOL DISTRICT | NDEPAUW@PATTERSON.K12.CA.US; RGAUNA@PATTERSON.K12.CA.US; SMADERA@PATTERSON.K12.CA.US; ACCOUNTSPAYABLE@PATTERSON.K12.CA.US |
| 31462154 | PAUL EVERT'S RV COUNTRY INC. | CURT@RVCOUNTRY.COM; DCANTRELL@RVCOUNTRY.COM; SALES@MICROTECHSYS.COM |
| 31469797 | PAUL HOLDINGS INC. | MABUYAGHI@JAYPAUL.COM; PVERINSKY@JAYPAUL.COM; SMEJIA@JAYPAUL.COM |
| 31465953 | PAUL W. MARKS CO., INC. | PWM@PAULWMARKS.COM |
| 31479385 | NAME ON FILE | EMAIL ON FILE |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459512 | PAULSEN DEVELOPMENT OF ALBANY LLC | RYAN.PAULSEN@PAULSENDEV.COM |
| 31459501 | PAULSON MANUFACTURING CORPORATION | LVILLARANDA@PAULSONMFG.COM; ROYP@PAULSONMFG.COM; KATHYS@PAULSONMFG.COM; AVELIU@THOMASNET.COM |
| 31467787 | PAUMIER MEDICAL GROUP | KATYPAUMIER@PMMG.NET; HEATHERMCCLAIN@PMNG.NET; MEGANWEAVER@PMMG.NET |
| 31463349 | PAVEMENT RECYCLING SYSTEMS | WSANDERS@PAVEMENTRECYCLING.COM; ATANABE@PAVEMENTRECYCLING.COM; MSANTE@PAVEMENTRECYCLING.COM; TPXALERTS@PAVEMENTRECYCLING.COM |
| 31464011 | PAVILLION NEUROLOGY GROUP | PAVILIONNEUROLOGY@SBCGLOBAL.NET |
| 31466632 | PAWTUCKET COUNTRY CLUB | JDOYLE@PAWTUCKETCOUNTRYCLUB.COM; JGREEN@PAWTUCKETCOUNTRYCLUB.COM; MCANCINO@PAWTUCKETCOUNTRYCLUB.COM; DEBWEST@PAWTUCKETCOUNTRYCLUB.COM |
| 31480338 | PAX8 INC | BILLING@PAX8.COM; INFO@PAX8.COM; LEGAL@PAX8.COM; LRIDENOUR@PAX8.COM |
| 31474385 | PAYPROS, LLC | GLOBALPAYMENTSSUPPORTTEAM@TANGOE.COM |
| 31461716 | PAYRIGHT PAYROLL SERVICES INC | DDOWNS@PAYRIGHTPAYROLL.COM; HNORTON@PAYRIGHTPAYROLL.COM; RTRAINOR@PAYRIGHTPAYROLL.COM; BKING@PAYRIGHTPAYROLL.COM |
| 31471475 | PAYROLL USA, INC | STEVE@PAYROLLUSAWEB.COM; NISH@HEARTCLOUD.IO |
| 31469420 | PB J ENTERPRISE LLC | PMCOSENZA@YAHOO.COM; COZYSFURNITUREGA@GMAIL.COM |
| 31478061 | PBM SUPPLY & MFG. | BARRY@PBMSPRAYERS.COM; CODY.RUTHERFORD@PBMSPRAYERS.COM; CODYR@PBMSPRAYERS.COM |
| 31468515 | PBWS ARCHITECTS, LLP | EDWARDH@PBWS.COM; DIANA@PBWS.COM; JAMES@PBWS.COM |
| 31478872 | PCF ACQUISITION COMPANY | JDM@WCAO.NET; KGARCIA@MCKINNEYVW.COM; AMARTINEZ@DEALERTECHNOLOGIES.COM |
| 31470138 | PCH LOGISTICS INC. | TROY@A-WC.COM; PAYABLES@2LGRP.COM; PEGGIK@ALLSTATESLAX.COM |
| 31469376 | PCI NITROGEN, LLC . | B.COUCH@IOCMGMTCO1.COM; M.SHAFFNER@PCICORP.NET; AP@IOCCORP.COM |
| 31475839 | PCMC | JKANTORIS@THEPACIFICCOMPANIESUS.COM; PTRAVIS@THEPACIFICCOMPANIESUS.COM; AFEVES@PCMCUS.COM |
| 31470407 | PDC LOGISTICS INC. | ZECH@PRISMLOGISTICS.COM; JERE@PRISMLOGISTICS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475670 | PDM, LP | BRITTANY@LAQUINTACLIFFHOUSE.COM; SHARI@PACIFICADELMAR.COM |
| 31479955 | PEABODY PROPERTIES | DFRAZIER@PEABODYPROPERTIES.COM; KFISHWELL@PEABODYPROPERTIES.COM; SSARNO@PEABODYPROPERTIES.COM; BRIANNAM@CORECOMMLLC.COM |
| 31468595 | PEACHTREE HOUSING LP | RAINEYPM@AVIDBILL.COM |
| 31478007 | PEAK FINANCIAL PARTNERS INC. | JACKS@PEAKCORP.COM |
| 31479152 | PEAK PROCESS GROUP LLC | INFO@PEAKPROCESSGROUP.COM; JOHNO@PEAKPROCESSGROUP.COM |
| 31479108 | PEARL BH HOSPITALITY LLC | ACCOUNTSPAYABLE@THEHOTELEMMA.COM |
| 31477394 | PEARLAND INDEPENDENT SCHOOL DISTRICT | ESTESJ@PEARLANDISD.ORG; BARTAYG@PEARLANDISD.ORG; BARRIOSB@PEARLANDISD.ORG; ACCOUNTING@PEARLANDISD.ORG |
| 31463266 | PEARLMAN, BROWN & WAX, LLP | BSP@4PBW.COM; WRONG_EMAIL_TOM1@NETWORKPLANETINC.NET; BLN@4PBW.COM |
| 31462126 | PEARSON DENTAL SUPPLIES INC. | KAY@PEARSONDENTAL.COM; MAT@PEARSONDENTAL.COM; NADER@PEARSONDENTAL.COM |
| 31472885 | PEARSON REALTY | PORLANDO@PEARSONREALTY.COM; CMARTINEZ@PEARSONREALTY.COM; CMCPHERSON@PEARSONREALTY.COM; INACTIVE11252025.THEEUCHIHA559@OUTLOOK.COM |
| 31479028 | PECHANGA TRIBAL GOVERNMENT | DVALENZUELA@PECHANGA-NSN.GOV; AMENDEZ@PECHANGA-NSN.GOV; DTELLY@PECHANGA-NSN.GOV |
| 31461172 | PECK COMPANY HOLDINGS INC. THE | MICHELLE.READ@CLEANROYALTIES.COM |
| 31476005 | PECOS VALLEY COUNSELING, LLC | DERRELL.WRIGHT@PECOSVALLEYCOUNSELING.COM; WRIGHTDAVID1946@YAHOO.COM |
| 31457168 | PEDIATRIC CARDIOLOGY MEDICAL ASSOCIATES OF SO CALIF. | CMERCADO@PCMASC.COM; CMERCADO@PLMASC.COM |
| 31464320 | PEDIATRIC CARE ASSOCIATES | BEATA.TYMINSKA-PALUCHOWSKA@CHILDRENS.HARVARD.EDU; AARIZMENDI@YOURKIDSDOCTORS.COM |
| 31478935 | PEDIATRIC CARE SERVICES INC. | SONIA.H@PEDIACARESVCS.COM |
| 31480001 | PEDIATRIC SERVICES | SUPPORTPEDI@CRATELECOM.COM; MICHAEL@PEDIATRICSERVICES.ORG |
| 31464351 | PEDIATRIC THERAPY NETWORK | BENNYI@PTNMAIL.ORG; ANDREAR@PTNMAIL.ORG; CGAMBOA@MOMENTUM4ALL.ORG |
| 31480662 | PEET'S COFFEE & TEA, INC | DTANEDO@PEETS.COM; DDIAZ@PEETS.COM; BDOMBROSKY@PEETS.COM |
| 31476224 | PEGASUS MARITIME, INC, | THORSTEN@PEGASUSMARITIME.COM; ALAN@PEGASUSMARITIME.COM; ANGELICA@PEGASUSMARITIME.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464540 | PEGASUS SENIOR LIVING LLC | WAGUILLARD@PEGASUSSENIORLIVING.COM; BHILL@PEGASUSSENIORLIVING.COM; JENNIFER.GREEN@PEGASUSSENIORLIVING.COM |
| 31467537 | PEKING HANDICRAFT INC | MKING@PKHC.COM; WZIEGLER@PKHC.COM |
| 31470213 | PELICAN PARTS, LLC | ACCOUNTSPAYABLE@PELICANPARTS.COM; WAYNE@PELICANPARTS.COM; JAY@PELICANPARTS.COM |
| 31478154 | PELICAN RIDGE POST ACUTE | AP@SUNMARHEALTHCARE.COM |
| 31468636 | PELLA PRODUCTS, INC. | DLETOURNEAU@PELLASALES.COM; AHERRINGSHAW@PELLASALES.COM; SMURPHY@PELLASALES.COM |
| 31468209 | PELLARIN ENTERPRISES | ARLENE@PELLARIN.COM; INFO@PELLARIN.COM; MIKE@PELLARIN.COM; PELLARIN@PACBELL.NET |
| 31461761 | PELORUS MANAGEMENT GROUP, LLC | ALEXHODDER@YAHOO.COM; BILLING@PELORUSCG.COM; ETHAN@PELORUSCG.COM |
| 31480038 | PELTZ COMMUNICATIONS | HUGH@THEPELTZGROUP.COM |
| 31478354 | PEMBROKE FITZROY, LLC | KRYSTAN.LANGLEY@GREYSTAR.COM; FITZROYMGR@GREYSTAR.COM; MATTHEW.KATZ@GREYSTAR.COM |
| 31459669 | PENACOOK ASSISTED LIVING FACILITY | AHEIN@WHITAKERPLACE.ORG; BRAD@VETERANTECHSERVICES.COM; SCRECORD@WHITAKERPLACE.ORG |
| 31456706 | PENINSULA DERMATOLOGY MEDICAL GROUP, INC. | PENINSULADERMATOLOGY@GMAIL.COM |
| 31459537 | PENINSULA JEWISH COMMUNITY CENTER | JSHENKER@PJCC.ORG; SHAZEN@PJCC.ORG; FWEINER@PJCC.ORG; AHADDAD@XANTRION.COM |
| 31479788 | PENINSULA ORTHOPEDIC ASSOCIATES INC. | DAVIDP@KISCC.COM; KEBERT@POADOCS.COM; LSSWANSON@POADOCS.COM |
| 31476061 | PENINSULA PROPERTY JV LLC | SCOCKETT@RIVERROCKREG.COM; VRIVAS@RIVERROCKREG.COM; PIP-AP@RIVERROCKREG.COM; INACTIVE12172024.ANNA.HURWITZ@EVERWEST.COM |
| 31472561 | PENN-PLAX, INC. | BBONO@PENNPLAX.COM; LCLOSS@PENNPLAX.COM; MSMITH@PENNPLAX.COM |
| 31467263 | PENNSYLVANIA REHAB LP | ACCOUNTSPAYABLE@CANYONCREEKHC.COM; NONE@RJ.COM |
| 31466942 | PENNY NEWMAN GRAIN CO. | AVC@VANCUREN.COM; AV@PENNYNEWMAN.COM |
| 31470039 | PENNY REALTY, INC. | GSF@ROADRUNNER.COM; CHERENE@COASTALPRO.COM |
| 31476421 | PENO BOTTOM PARTNERS | FWESLEY1@PENOBOTTOM.COM; FWESLEY@PENOBOTTOM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31476686 | PENTA PACIFIC PROPERTIES, INC | DOUG@PENTAPACIFIC.COM; USEALTEMAIL1@NOTTHISONE.COM; JACQUE@PENTAPACIFIC.COM |
| 31457801 | PENTAGON PLUMBING AND AIR CONDIITIONING, INC, | MIKE@PENTAGONPLUMBINGNV.COM; SCOTT@PENTAGONPLUMBINGNV.COM |
| 31476714 | PENTECOSTAL CHURCH JESUSCHRIST FOUNTAIN OF LIFE | EDDYGRIJALVAJR@ME.COM |
| 31464352 | PENTRATE METAL PROCESSING | MARY@PENTRATE.COM; NICK@PENTRATE.COM; TERESA@PENTRATE.COM |
| 31459383 | PENTUCKET REGIONAL SCHOOL DISTRICT | KPOOLE@PRSD.ORG; CPAGE@PRSD.ORG; SEYMOUR@PRSD.ORG |
| 31476727 | PENUMBRA, INC. | JPRAY@PENUMBRAINC.COM; RNICHOLSON1@PENUMBRAINC.COM; DAVID.BARRY@PENUMBRAINC.COM |
| 31468472 | PEOPLES BANK & TRUST | HADAMS@PEOPLESBANKTRUST.COM; JWELLS@PEOPLESBANKTRUST.COM; BBAXTER@PEOPLESBANKTRUST.COM |
| 31477630 | PEPPERDINE UNIVERSITY | JONATHAN.SEE@PEPPERDINE.EDU; DAVE.HOLDEN@PEPPERDINE.EDU; RICHARD.DURAN@PEPPERDINE.EDU; INACTIVE01282025.REBECCA.BRUFFEY@SODEXO.COM |
| 31471752 | PEPPERMINT RIDGE | DCLOUTIER@PEPPERMINTRIDGE.ORG; DMCCARNS@PEPPERMINTRIDGE.ORG; MCARRILLO@PEPPERMINTRIDGE.ORG; INACTIVE2272026.AARIAS@PEPPERMINTRIDGE.ORG |
| 31456087 | PEPPERTREE MULTISPECIALTY MEDICAL GROUP, INC | BEAU.CHUNG@PEPPERTREEMEDICAL.COM; KITTY@SDXRAYANDLAB.COM |
| 31471115 | PERCY'S APPLIANCE | PERCYS@PERCYS.COM; BRENTH@PERCYS.COM; ENEAL@PERCYS.COM |
| 31478336 | PEREZ DISTRIBUTING FRESNO INC. | EMET@PEREZDISTFRESNO.COM; YAZMIN@PEREZDISTFRESNO.COM |
| 31458187 | PEREZ, WILLAMS, MEDINA & RODRIGUEZ LLP | WILLIAMS@PWMFRESNO.COM; DOUG@DOUGBETTS.COM |
| 31480736 | PERFECT PROMOTIONS LLC | JOAN@PERFECTPROMO.NET |
| 31478599 | PERFORCE SOFTWARE AS | SALESOPERATIONS@PERFORCE.COM |
| 31462599 | PERFORMANCE INDUSTRIES INC. | KTHOMPSON@METALSUBSTRATE.COM |
| 31465159 | PERFORMANCE ONLINE, INC. | CATELYN@PERFORMANCEONLINE.COM; GABE@PERFORMANCEONLINE.COM; BILLING@PERFORMANCEONLINE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468406 | PERFORMANCE TEAM LLC | JUAN.VILLEGAS.VELA@MAERSK.COM; NAE_AMERICAS_NOTIFICATIONS@MAERSK.COM; BENJAMIN.FONG@MAERSK.COM; WNDACCOUNTSPAYABLES@MAERSK.COM |
| 31465059 | PERFORMANCE TECHNIC, INC | JOE@PERFORMANCETECHNIC.COM; SERVICE@PERFORMANCETECHNIC.COM |
| 31459703 | PERNOD RICARD KENWOOD HOLDING LLC | KENWOODMUMM.AP@PERNOD-RICARD.COM; DEVINDER.KULAR@PERNOD-RICARD.COM; MITSUI.DAVE@PERNOD-RICARD.COM |
| 31476687 | PERRIN BERNARD SUPOWITZ, INC. | JBORILLO1@USEALTERNATE.COM |
| 31474586 | PERRY & HAAS | MCANTU@PERRYHAAS.COM; CMUNSELL@PERRYHAAS.COM |
| 31476783 | PERRY TECHNICAL INSTITUTE | ANDY.FISCHER@PERRYTECH.EDU; ITCS4.TPX.STUDENT@PERRYTECH.EDU |
| 31468407 | PERRY'S LARKSPUR LLC | PERRY@PERRYSSF.COM; MARGIE@PERRYSSF.COM; ALDY@PERRYSSF.COM |
| 31481322 | PERSIAN-AMERICAN ADULT DAY HEALTH CARE CENTER, INC. | EDDYGDK@GMAIL.COM; TOMASIAN2003@YAHOO.COM |
| 31469286 | PERSONABLE.COM, INC | BENJAMIN_CHOU@PERSONABLE.COM; BEVERLY_ZHANG@PERSONABLE.COM |
| 31479696 | PET ORPHANS FUND | LATANYA@PETORPHANS.ORG; DANIELD@PETORPHANS.ORG; CYNTHIA@PETORPHANS.ORG; INACTIVE3112026.CECE@PETORPHANS.ORG |
| 31476847 | PET SUPERMARKET INC. | ARGONZALEZ@PETSUPERMARKET.COM; CHAMBY@PETSUPERMARKET.COM; SPOITEVIN@PETSUPERMARKET.COM |
| 31473876 | PETDATA, INC. | CRICHEY@PETDATA.COM; MSEAY@PETDATA.COM; BCAMPBELL@PETDATA.COM |
| 31458221 | PETE HARLE DBA AMERICAN AUTO FINANCING | LISA@AAF-INC.COM; BETTY@AAF-INC.COM |
| 31461606 | PETER CHHOEU ENTERPRISES INC. | PETERGREENFIELD@SBCGLOBAL.NET |
| 31472301 | NAME ON FILE | EMAIL ON FILE |
| 31457038 | PETER GEISSLER D.B.A GEISSLER ENGINEERING AND SURVEYING | GEISSLER@GEISSLER-ENGINEERING.COM |
| 31468241 | PETER MICHAEL WINERY | THAY@PETERMICHAELWINERY.COM; AARON@PETERMICHAELWINARY.COM; DDILELLO@KLHCONSULTING.COM |
| 31478062 | PETER MILLAR, LLC | BBOWLING@PETERMILLAR.COM; JRUSSELL@PETERMILLAR.COM |
| 31474366 | NAME ON FILE | EMAIL ON FILE |
| 31464833 | PETERSON ENTERPRISES LLC | JPMALIBU222@GMAIL.COM; GEOFFREYSMALIBU@GMAIL.COM; GEOFFREYSMALIBU@GMAIL.CO |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469421 | PETERSON MECHANICAL | HAMIDF@PETERSONMECHANICAL.COM; SCOTT@PETERSONMECHANICAL.COM; LESP@PETERSONMECHANICAL.COM; DONNAH@PETERSONMECHANICAL.COM |
| 31469030 | PETE'S ROAD SERVICE | KMHOLLAND@PETESRS.COM; GGALANAKIS@PETESRS.COM; JVANHORN@PETESRS.COM |
| 31476635 | PETRO BUILDERS INC | GOLDEN@POETROBUILDERS.COM; BRETT@PETROBUILDERS.COM |
| 31469011 | PETRO HOLDINGS INC. | MOMALLEY@STARGROUPLP.COM; MOMALLEY@PETROHEAT.COM |
| 31458816 | PETROCHEM MATERIALS INNOVATION, LLC | FRANK@PMITECHNOLOGY.COM; VICKI@PMITECHNOLOGY.COM; JONATHAN@KOACH.CO |
| 31461023 | PETROLEUM SOUTH TRANSPORTATION | CAROL@PETROHSV.COM; CHRIS.LANGFORD@NETIVITY.NET; MIKE@PETROHSV.COM; ALICIA@ENERGYTRANSPORTHSV.COM |
| 31461149 | PETRULAKIS LAW & ADVOCACY, APC | AGONZALES@PETRULAKIS.COM; GEORGE@PETRULAKIS.COM |
| 31458493 | PETTY, DANIAL E INSURANCE AGENCY INC | DANIEL.NWARNOCK@FARMERSAGENCY.COM; VIRGINIA.NWARNOCK@FARMERSAGENCY.COM |
| 31477309 | PETVET CARE CENTER CALIFORNIA, INC. | HWALTER@SANDIEGOBAYANIMALHOSPITAL.COM; MSPIRKO@SANDIEGOBAYANIMALHOSPITAL.COM; RKOWATCH@SANDIEGOBAYANIMALHOSPITAL.COM |
| 31468409 | PFC - PARENT ACCOUNT | SEAN.PERRY@WONDERFUL.COM; SEAN.PERRY@WONDERFUL.COM; ALAN.FOX@WONDERFUL.COM |
| 31471926 | PG&E CORPORATION | J6PJ@PGE.COM; A4HI@PGE.COM; A1TW@PGE.COM |
| 31480382 | PHALCON UNITED INC | LASCOLRX@AOL.COM; JONATHAN@LCPRX.COM; HR@LCPRX.COM |
| 31474538 | PHAMTEC INC. | STEVEN@PHAMTECINC.COM |
| 31463490 | PHARMACEUTICAL BUYERS INC. | HARRISH@PHARMACEUTICALBUYERSINC.COM; SUSANH@PHARMACEUTICALBUYERSINC.COM |
| 31473906 | PHARMACO, INC | CWHITAKER@PREMIERHCS.COM; GTITENSKY@PREMIERHCS.COM |
| 31468995 | PHARMACY 90210 INC. | SEANSOROUDI@GMAILC.OM |
| 31480237 | PHARMCARE LLC | REJ@PHARMCARECORP.COM; BSTRONG@PHARMCARECORP.COM; IMILLER@PHARMCARECORP.COM; ADAMROBERTS@PHARMCARECORP.COM |
| 31471456 | PHASE II SYSTEMS | ECHAVIRA@PARS.ORG; BGRIFFIN@PARS.ORG; THAMMERAS@PARS.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476121 | PHD INSURANCE BROKERS INC | ROB@INSURANCEWEBMAIL.ORG; CAT@MILLSINS.COM; SOROZCO@PHDINSURANCEBROKERS.COM |
| 31481611 | PHELPS NURSERY PGH WEST, INC. | OFFICE@PHELPSNURSERY.COM |
| 31466073 | PHILADELPHIE SDA CHURCH | ZBRISSON.CONSTABLE@GMAIL.COM |
| 31465954 | PHILATRON INTERNATIONAL | LALVARADO@PHILATRON.COM; OBASURTO@PHILATRON.COM; SEE@BELOWEMAIL.COM; DCLAROS@PHILATRON.COM |
| 31458748 | PHILIP D. COLLINS & ASSOCIATES P.C. | PDCOLLINS@PDCOLLINSLAW.COM; LUFFY@PDCOLLINSLAW.COM |
| 31471851 | PHILIP ROTGIN PC | PNROTGIN@ROGTINLAW.COM; KAROTGIN@ROTGINLAW.COM; RECEPTION@ROTGINLAW.COM |
| 31464541 | PHILIPPE THE ORIGINAL LLC | BINDERANDREW@GMAIL.COM; JTAUSCHER@PHILIPPES.COM |
| 31474851 | NAME ON FILE | EMAIL ON FILE |
| 31459104 | PHILLIPS AND COMPANY ADVISORS, LLC | MONEIL@PHILLIPSANDCO.COM; TPHILLIPS@PHILLIPSANDCO.COM; JSMITH@PHILLIPSANDCO.COM |
| 31460724 | PHILLIPS INSURANCE AGENCY, INC. | CHRYSTAL@PHILLIPSINSURANCE.COM; JOE@PHILLIPSINSURANCE.COM; DINA@PHILLIPSINSURANCE.COM |
| 31480737 | PHILLIPS STEEL COMPANY | AALVAREZ@PHILLIPSSTEEL.COM; SMEYERS@PHILLIPSSTEEL.COM; SSPENCER@PHILLIPSSTEEL.COM |
| 31478873 | PHOENIX CHARTER ACADEMY | PDOUGHERTY@OURPCA.ORG |
| 31463234 | PHOENIX FOOTWEAR GROUP INC | OREYNOSO@PHXG.COM; JDILLEN@PHXG.COM; PHXG.PAYABLES@PHXG.COM |
| 31465160 | PHOENIX MECHANICAL CORP. | JON@PHOENIXNY.COM; SUE@PHOENIXNY.COM |
| 31462339 | PHOENIX PHARMACEUTICALS INC. | JAWKANGCHANG@YAHOO.COM; CRYSTALC@PHOENIXPEPTIDE.COM; CARRANZA@PHOENIXPEPTIDE.COM |
| 31478947 | PHOENIX SOFTWARE INTERNATIONAL INC. | FRED-G111-HOSCHETT@PHOENIXSOFTWARE.COM; EDJAFFE@PHOENIXSOFTWARE.COM; NICKMILLER@PHOENIXSOFTWARE.COM |
| 31472527 | PHP FIBERS INC. | WILL.COPELAND@PHP-FIBERS.COM |
| 31478936 | PHYSICIANS & SURGEONS CLINIC | KEDWARDS@PANDSCLINIC.COM |
| 31477873 | PHYSICIAN'S DEVELOPMENT LLC | JGARBER@WRENKELLY.COM; AMASON@FLAGLERINVESTMENT.COM |
| 31475967 | PHYSICIANS SURGERY CENTER OF VICTORVILLE LLC | KMEYER@PSCVV.NET |
| 31461981 | PI SIGMA EPSILON CORPORATION | JOAN.ROGALA@PSE.ORG; KODY.PROCTOR@PSE.ORG; PAUL.STAMAS@PSE.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459359 | PICA & SULLIVAN ARCHITECTS LIMITED | MAUREEN@PICASULLIVAN.COM; MIMI@PICASULLIVAN.COM; ANGELA@PICASULLIVAN.COM |
| 31479015 | PICHVIA AMIR LAW OFFICES OF | BP@PICHVAILAW.COM |
| 31473122 | PICKAPPLE, LLC | CHRISTIE@BUCKHORNGRILL.COM; SACRAMENTO@BUCKHORNGRILL.COM; EMERYVILLE@BUCKHORNGRILL.COM |
| 31480039 | PICKETT CAPITAL INC. | KATIE.LAWTHER@RAYMONDJAMES.COM |
| 31460452 | PICKFORD SERVICES COMPANY, INC. | AMBERG@BHHSCAL.COM; KRISLP@BHHSCAL.COM; DEDEMADSEN@BHHSCAL.COM |
| 31472528 | PICNIC TIME INC | KEVIN@PICNICTIME.COM; PAUL@PICNICTIME.COM |
| 31465912 | PICTURE COMPANY LLC THE | ASSISTANT1@THEPICTURECOMPANYLA.COM; JGILLMAN@GRFLLP.COM; ANDREW@THEPICTURECOMPANYLA.COM |
| 31458043 | PIEDMONT ACCESS TO HEALTH SERVICES INC. | TPRATT@PATHSINC.ORG; CLADD@PATHSINC.ORG; LSTEPHENS@PATHSINC.ORG |
| 31462127 | PIER WEST TRANPORTATION, INC | KEITHMAYER@PIERWEST.COM; TAYLOR@SONICCOMPUTER.COM; WENDOLINORTIZ@PIERWEST.COM |
| 31473224 | PIER59 STUDIOS | KRIS@PIER59.COM; ERIC@ARTAUDFASHIONGROUP.COM; CHARISE@PIER59.COM; AP@THEINDUSTRYMGMT.COM |
| 31477937 | NAME ON FILE | EMAIL ON FILE |
| 31480942 | PILGRIM PLACE IN CLAREMONT | TBARRETTA@PILGRIMPLACE.ORG; AVAGELATOS@PILGRIMPLACE.ORG; AMORABITO@PILGRIMPLACE.ORG |
| 31473668 | PILGRIM SCREW | JORGEB@PILGRIMAERO.COM; MARYM@PILGRIMAERO.COM |
| 31475693 | PIN USA | JOE@PINUSA.COM; MARIO@PINUSA.COM; CELIA@PINUSA.COM |
| 31468348 | PINA ENTERPRISE INC. | MRROOTERRSB@GMAIL.COM; MRROOTERMP@GMAIL.COM; MRROOTERAS@GMAIL.COM |
| 31476154 | PINCRAFT, INC. | ARA@PINCRAFT.COM; GAGIK@BERMUDASYSTEMS.COM; PINCRAFT@PACBELL.NET |
| 31478455 | PINE & MAIN CORP. | JENNY@PINEANDMAINTECH.COM; JEREMY@PINEANDMAINTECH.COM |
| 31462302 | PINE & SWALLOW ENVIRONMENTAL | JSWALLOW@PINEANDSWALLOW.COM; PCALLAHAN@COONIANRESEARCH.COM; ACAREY@PINEANDSWALLOW.COM |
| 31469189 | PINE LOGISTICS CORP | CAROLINA@PINELOGISTICS.COM; LEONARDO@PINELOGISTICS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462874 | PINE STATE ELEVATOR COMPANY | LISA@PINESTATEELEVATOR.COM; TRAVIS@PINESTATEELEVATOR.COM |
| 31460505 | PINEWOOD PERRIS INVESTMENT, LLC | GRACE.SU@REDLION.COM; SANDRA.LARA@REDLION.COM; MIKE@PROCOMPSERVICES.COM |
| 31476636 | PINK TRANSFER, INC | DOUGPINK@PINKMOVING.COM; JEFFPINK@PINKMOVING.COM; BILLPINK@PINKMOVING.COM |
| 31473732 | PINNACLE BANK | JESSICA.CHAVEZ@PINNACLEBANKONLINE.COM; BRUCE.KENDALL@PINNACLEBANKONLINE.COM; DENISE.BROWN@PINNACLEBANKONLINE.COM; ALI.ABRAHAM@FISGLOBAL.COM |
| 31458624 | PINNACLE FOOD AND BEVERAGE GROUP LLC | JOE515@MSN.COM |
| 31481284 | PINNACLE MEDICAL GROUP, INC. | JSTOVER@SYNTECH-IT.COM; ASOTO2@EPICLP.COM; CPOWERS2@EPICLP.COM |
| 31469473 | PINNACLE PREMIX LLC | TTAYLOR@PINNACLEPREMIX.COM; ACLEMENTS@WESTERNILLING.COM; CCHRISTENSEN@WESTERNILLING.COM |
| 31465955 | PINNACLE RECOVERY, INC. | AKAGAN@PINNACLECOLLECTS.COM; MEARDLEY@AXISPINNACLE.COM; TJANNI@AXISPINNACLE.COM |
| 31465161 | PINPOINT PRECISION, INC. | CLEM@HOLESPECIALIST.COM; BOB@HOLESPECIALISTS.COM |
| 31477740 | PIONEER GLOBAL LOGISTICS, INC. | LLOYDSU@PG-LOGISTICS.NET; SHUYINHU@PG-LOGISTICS.NET; VICKYWEI@PG-LOGISTICS.NET |
| 31469332 | PIONEER PHOTO ALBUM | BPHIPPS@PIONEERPHOTOALBUMS.COM; TBOXER@PIONEERPHOTOALBUMS.COM; DBOXER@PIONEERPHOTOALBUMS.COM |
| 31480100 | PIONEER VALLEY CHINESE IMMERSION CHARTER SCHOOL | RALCORN@PVCICS.ORG; MLELACHEUR@PVCICS.ORG |
| 31476399 | PIONEER VALLEY GASTROENTEROLOGY ASSOCIATES P.C. | PVGI5695@GMAIL.COM; DBONNEAU@PVGI.COM |
| 31460687 | PIONEER VALLEY SURGI CENTER LLC | JGRANT@AMSURG.COM; DFUENTES@AMSURG.COM |
| 31478295 | PIPE TRADES DISTRICT COUNCIL #36 | NANCY@PT36TRUST.COM |
| 31462366 | PIPEFITTERS LOCAL UNION #211 | CARAC@PFLOCAL211.COM; BRYANE@PFLOCAL211.COM |
| 31477826 | PIPELINE PLASTICS, LLC | MJOHNSON@PIPE.US; FIREENEE@PIPE.US |
| 31467588 | PIPER-WEATHERFORD CO. | TSTEWART@PIPERWEATHERFORD.COM |
| 31478730 | PIRAMAL CRITICAL CARE INC. | KRISTOPHER.GRUBE@PIRAMAL.COM; JON.NAGY@PIRAMAL.COM; MICHAEL.WEIMER@PIRAMAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456044 | PIRANHA PRODUCE | LARINAE.PORTER@SYSCO.COM; JEFF.MARTIN@SYSCO.COM; DAWN.PEGUES@FRESHPOINT.COM |
| 31467490 | PISENTI & BRINKER LLP | CHRISTIAN@WOODEN-SPOON.COM; LKACHIU@PBLLP.COM; ITMAIL@PBLLP.COM |
| 31478688 | PITMAN FAMILY FARMS | BEN@PITMANFARMS.COM; DAVIDR@PITMANFARMS.COM; RICK@PITMANFARMS.COM; AIREEN@PITMANFARMS.COM |
| 31476062 | PITTSFIELD PUBLIC SCHOOLS | KBEHNKE@PITTSFIELD.NET; JSANDERSON@PITTSFIELD.NET; RWHITE@PITTSFIELD.NETT |
| 31461161 | PITTSFIELD TACONIC HIGH SCHOOL | HELPDESK@PITTSFIELD.NET; RWHITE@PITTSFIELD.NET; EBUREGA@PITTSFIELD.NET |
| 31462103 | PIXELOGIC MEDIA PARTNERS LLC | RICK.SOTO@PIXELOGICMEDIA.COM; JOSE.ARRENDONDO@PIXELOGICMEDIA.COM; KEITH@RADUIS60.COM; ALEX.WEBSTER@RADIUS60.COM |
| 31471415 | PIZARRO ALLEN PC | DERRICK.PIZARRO@PIZARROALLEN.COM |
| 31465251 | PIZZA HUT OF AMERICA LLC | SHERI.PATTON@YUM.COM; CHARITHA.KATAM@YUM.COM; DEVESH.SINHA@YUM.COM |
| 31478753 | PJCAB, LLC | VICKY.B@PJCA-B.COM; M.BRAVO@PJCA-B.COM |
| 31473074 | PJK WINERY LLC | STACI.HART@QUIVIRAWINE.COM; DSAYRE@QUIVIRAWINE.COM; SCOTT@GRAPECOMM.NET |
| 31480707 | PKS | BILL.JONES@DEPUTYCOLLECTOR.COM; BOC@DEPUTYCOLLECTOR.COM |
| 31480794 | PLACER COMMUNITY ACTION COUNCIL INC. | NMEYERS@PCAC-INC.ORG |
| 31479029 | PLACER COUNTY WATER AGENCY | BHEATH@PCWA.NET; PADLER@PCWA.NET; JHPARKER@PCWA.NET; MPENNEY@PCWA.NET |
| 31456735 | PLACIDO BAYOU COMMUNITY ASSOCIATION, INC. | CPATTON24@GMAIL.COM; PBCAMANAGER@GMAIL.COM |
| 31461162 | PLAINSITE BUSINESS SYSTEMS INC | JEANNE@PLAINSITE.COM; PLAINSITE@PLAINSITE.COM |
| 31479109 | PLAINSMAN TIRE CO., INC. | ALVIS@PLAINSMANTIRE.COM; MARTY@PLAINSMANTIRE.COM |
| 31464514 | PLAINVILLE PUBLIC SCHOOLS | DRAICHE@PLAINVILLE.K12.MA.US; SWHITAKER@PLAINVILLE.K12.MA.US; SMOWRY@PLAINVILLE.K12.MA.US |
| 31472825 | PLANAHEAD, LLC | BILLG@PLANAHEADNOW.COM; JONB@PLANAHEADNOW.COM |
| 31469422 | PLANET CAR WASH LLC | JENGELHARDT@PLANETCARWASH.COM; MBERTONE@PLANETCARWASH.COM; BJACOBS@PLANETCARWASH.COM |
| 31464437 | PLANET COMMUNICATIONS INC | JENNIFER@GOPCI.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473225 | PLANET FITNESS | WILMERFCPF@GMAIL.COM; PFFC1@VERIZON.NET; WILMER@NOGRUNTING.COM |
| 31468410 | PLANET LIMOUSINE LLC | PLANETLIMO.EXEC@GMAIL.COM; CMILLER@PLANETLIMONY.COM |
| 31478771 | PLANNED PARENTHOOD LOS ANGELES | GREG.LEPINE@PP-LA.ORG; ANDY.RAMIREZ@PP-LA.ORG; ALEX.RODRIGUEZ@FPAINC.COM |
| 31462155 | PLANNED PARENTHOOD MAR MONTE | JENNIFER_MAR@PPMARMONTE.ORG; JUSTIN_SMYKAL@PPMARMONTE.ORG; RYAN_WEEKS@PPMARMONTE.ORG; INVOICES@PPMARMONTE.ORG |
| 31457087 | PLANNED PARENTHOOD PASADENA & SAN GABRIEL VALLEY, INC. | CKNAPP@PPPSGV.ORG; AP@PPPSGV.ORG; BESHLEMAN@PPPSGV.ORG |
| 31457000 | PLANNED PARENTHOOD/ORANGE & SAN BERNARDINO COUNTIES, INC | DAN.GHAZARIAN@PPOSBC.ORG; JON.DUNN@PPOSBC.ORG; JUDY@TELCOORDERS.COM |
| 31461607 | PLANT CITY CHURCH OF GOD INC. | G.SUMNER@PCCOG.COM |
| 31481389 | PLANT MACHINERY, INC. | RONM@PMI-AUCTION.COM; GAILW@PMI-AUCTION.COM |
| 31475223 | PLANT PROS | PLANTPROS@AOL.COM |
| 31469986 | PLANT SCIENCES INC | JNELSON@PLANTSCIENCES.COM; ZBOBBIT@PLANTSCIENCES.COM |
| 31469147 | PLANTED SOLAR, INC. | T.NGUYEN@PLANTEEDSOLAR.COM; ANGELA.KWOK@PLANTEDSOLAR.COM |
| 31466633 | PLASMA TECHNOLOGY INC. | R.SARUWATARI@PTISE.COM; S.NORRIS@PTISE.COM; H.LOZANO@PTISE.COM |
| 31475400 | PLASTICAN | DENNIS.STROBEL@BWAYCORP.COM; TOM.MARRONE@BWAYCORP.COM; HNADEAU@NETWORKSERVICESINC.COM |
| 31476689 | PLASTICS RESEARCH CORPORATION | GENE.GREGORY@PRECAL.COM; SONNY.HO@PRCCAL.COM; 1BEN@QUICKSOLUTIONSINC.COM |
| 31465813 | PLATINUM BUILDERS, LLC. | MMOORE@PLATINUMLLC.COM; VTHURSTON@PLATINUMLLC.COM |
| 31479099 | PLATINUM ENGINEERING SOLUTION INC. | MIKA@PLATINUMENGINEERING.COM; NSALEM@PLATINUMENGINEERING.COM |
| 31479100 | PLATINUM FINANCIAL MANAGEMENT INC. | MICHAEL@PFMI.COM; KATHERINE.PETRIE@PFMI.COM |
| 31461360 | PLATINUM HOTEL MANAGEMENT LLC | JENNIEYEH715@YAHOO.COM; CARLOS@VICOMPTEL.COM; JESSICATAYLORHIE@YAHOO.COM |
| 31475671 | PLAYBOY | EGARCIA@PLAYBOY.COM; ROY@BLUESHOON.COM; SMELIK@PLAYBOY.COM; CLAWS@PLAYBOY.COM |
| 31476604 | PLAYBOY ENTERPRISES INTERNATIONAL INC. | JOHNNYC@PLAYBOY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457420 | PLAZA DE LA RAZA CHILD DEVELOPMENT SERVICES, INC | MIKE@7LITS.COM; IT@PDLR.ORG; LWILLIAMS@PDLR.ORG |
| 31471638 | PLAZA GOLF, INC. | PLAZAGOLFLA@GMAIL.COM; TPALLIS@SOCAL.RR.COM |
| 31479110 | PLAZA HOME MORTGAGE, INC | JOE.LEWIS@PLAZAHOMEMORTGAGE.COM; JIM.PATHMAN@PLAZAHOMEMORTGAGE.COM; JOHN.MUDRICK@PLAZAHOMEMORTGAGE.COM |
| 31472473 | PLC PARTNERSHIP | JGOURLEY@CBNAPAVALLEY.COM; JKAMUS@KKAIN.COM; LOGAN@CBBOV.COM |
| 31478731 | PLEASANT CANYON HOTEL INC. | CXP@STANDFORDHOTELS.COM |
| 31476867 | PLEASANT INVESTMENTS LIMITED PARTNERSHIP | RICHARDLEECAREY@GMAIL.COM |
| 31459105 | PLEASANTON UNIFIED SCHOOL DISTRICT | ASHEIKHOLESLAMI@PLEASANTONUSD.NET; ANICHOLS@PLEASANTONUSD.NET; RTORRES@PLEASANTONUSD.NET |
| 31480151 | PLOURDE MORNEAULT & DUBAY PA | KELLY.MARTIN@PRUDENTIAL.COM |
| 31470294 | PLT BUCKINGHAM LLC | JSCHWARTZ@601WEST.COM; BUCKINGHAMMGR@LINCOLNAPTS.COM; DBLUMBERG@601WEST.COM; IYERMAK@601WEST.COM |
| 31476122 | PLUM HEALTHCARE GROUP LLC | DARRELL.THOMPSON@COPPERRIDGECC.COM; STAN@PLUM.COM; DANIEL.GALLEGOS@PACSHC.COM |
| 31461150 | PLUMAS UNIFIED SCHOOL DISTRICT | BGOULET@PCOE.K12.CA.US; AKUENTZ@PCOE.K12.CA.US; ACCOUNTSPAYABLE@PCOE.K12.CA.US |
| 31460164 | PLUMBEREX SPECIALTY PRODUCTS INC | PATRICIA@PLUMBEREX.COM |
| 31473703 | PLUMMERS INC. | AP@INTERLINE.COM |
| 31470408 | PLYMOUTH COUNTY DA | LESLIE.REID@MASS.GOV; MARK.D.LYNCH@MASS.GOV; ALEXANDER.DACOSTA-ROQUE@MASS.GOV |
| 31475844 | PMAB | GLEN@PAULMARTINSRESTAURANTS.COM; GLEN@PMAGRILL.COM; ACCOUNTING@PMAGRILL.COM; CECILIA@PMAGRILL.COM |
| 31475557 | PMC INC. | RKELLY@PACMECH.NET; SUPPORT@NETSOLUTIONSITC.COM; GG@PACMECH.NET |
| 31475504 | PMGI LLC | JORGE.GARCIA@PMGILLC.COM; DAVID@PMGILLC.COM |
| 31479956 | PMI CARTONING INC. | HKANAI@PMIKYOTO.COM; MEASTMAN@PMIKYOTO.COM; AGILITY@PMIKYOTO.COM |
| 31477155 | PMWEB | DAVID.STONE@PMWEB.COM; CHARLES.MAROUN@PMWEB.COM; IT@PMWEB.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462303 | PNB REMITTANCE CENTERS, INC. | RIVERAAME@PNB.COM; BLANIER@PNBRCI.COM; RCHUATICO@PNBRCI.COM |
| 31471927 | POINT ISABEL ISD | LHERRERA@PI-ISD.NET; INACTIVE282025.LHERRERA@PI-ISD.NET |
| 31459106 | POINT VICENTE ANIMAL HOSPITAL INC. | CASSIEJ@AOL.COM; KRISHNA@POINTVICENTEVET.COM; RICK@HDNCORP.COM |
| 31463573 | POINTS WEST COMMUNITY BANK | KLUPTAK@PWCBANK.COM |
| 31457579 | POISET & ASSOCIATES PEDIATRIC DENTAL GROUP, APC | MANAGER@POISETANDASSOCIATES.COM; POISET@ICLOUD.COM; MPAZ@KRNS-INC.COM |
| 31472177 | POLAR FOCUS INC | MICHAEL.AKREP@POLARFOCUS.COM; MILLS@POLARFOCUS.COM |
| 31459367 | POLARIS ENTERTAINMENT PARTNERS LLC | DMECHLING@STARLANESPOLARIS.COM; KIRSTEN@STARLANESPOLARIS.COM |
| 31461070 | POLARIS INDUSTRIAL ENTERPRISES | NANWILKES@SBCGLOBAL.NET |
| 31481287 | POLISH NATIONAL CREDIT UNION | KBURNHAM@PNCU.COM; JDUFOUR@PNCU.COM; JPEREIRA@PNCU.COM; PNCUAP@AVIDBILL.COM |
| 31461654 | POLLOCK PINES SCHOOL DISTRICT | RARNOLD@PPESD.ORG; TCLARK@PPESD.ORG; BGUTHERZ@PPESD.ORG |
| 31469225 | POLYTEX CORPORATION | KURT@MEDALLIONRUG.COM; ALPI@MEDALLIONRUG.COM; BUD.RICE@YOURACTGUY.COM |
| 31479386 | POMEROY TECHNOLOGIES LLC | POMEROY@TELIGISTICS.COM |
| 31468516 | POMPERAUG WOODS INC. | KMOSHIER@POMPERAUGWOODS.COM; KCAPONE@POMPERAUGWOODS.COM; MMILLER@POMPERAUGWOODS.COM |
| 31479030 | PONDEROSA GARDEN MOTEL INC | PAUL@GROVEHOUSEREALESTATE.COM |
| 31479111 | PONDEROSA HOMES II, INC. | BSHIFMAN@PONDEROSAHOMES.COM; MARK@WIREDINT.COM; ADURHAM@PONDEROSAHOMES.COM |
| 31462839 | PONTRELLI & LARICCHIA, LTD. | DOMINIC@PONTRELLI.COM; NICK@PONTRELLI.COM |
| 31471813 | POOL COVERS INC. | CKING@POOLCOVERSINC.COM; SUPPORT@GENERALALTEL.COM; SQUEEN@POOLCOVERSINC.COM |
| 31464391 | POPA FEDERAL CREDIT UNION | JCHRISTOPOULOS@POPAFCU.ORG; BSHOOK@POPAFCU.ORG; ACCOUNTINGSPAYABLE@POPAFCU.ORG |
| 31480182 | POPLA INTERNATIONAL INC. | WANLONG222@POPLA.COM; EMI501@POPLA.COM; 1WANLONG222@POPLA.COM |
| 31474923 | POPPOFF INC | TAMMIJO@POPPOFFINC.COM; DPETERS@POPPOFFINC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480716 | POPPY BANK | SSHUSDA@POPPY.BANK; EWILHELM@POPPY.BANK; WILLIAM.WADE@FISGLOBAL.COM; AHOVAN@POPPYBANK.COM |
| 31460575 | PORT CHARLOTTE AUTO RETAIL, INC | BBONFOEY8@THECARGROUP.COM; DRAMONT1@THECARGROUP.COM; STOWNLEY4@THECARGROUP.COM |
| 31460165 | PORT OF CORPUS CHRISTI AUTHORITY | BLAND@POCCA.COM; KBRITTON@POCCA.COM; TYLER@POCCA.COM; ACCOUNTSPAYABLE@POCCA.COM |
| 31480663 | PORTERVILLE LODGING, LLC | HARSALIO@YAHOO.COM; PTVCA@YAHOO.COM |
| 31480738 | PORTLAND MUSEUM OF ART | MBROWN@PORTLANDMUSEUM.ORG; EMURDOCK@PORTLANDMUSEUM.ORG; EJONES@PORTLANDMUSEUM.ORG; CBURKE@PORTLANDMUSEUM.ORG |
| 31458494 | PORTOBELLO PLUS MANAGEMENT CO., INC. | PORTOBELLO.AR3@GMAIL.COM; ACCPAYCMG@SBCGLOBAL.NET |
| 31473272 | PORTO'S BAKERY | RAUL.PORTO@PORTOSBAKERY.COM; ARISTIDES.FERRAL@PORTOSBAKERY.COM; ROGER.ORTIZ@PORTOSBAKERY.COM |
| 31480943 | PORTRAIT CONSTRUCTION INC. | GERALD@WAVESQUARED.COM; KJACKSON@PORTRAITCONSTRUCTIONINC.COM; CHRISS@SYSTEMGOIT.COM |
| 31471059 | PORVENE DOORS INC | GARY@PORVENEDOORS.COM; TERESA@PORVENEDOORS.COM; DORIAN@MATCHLESSIT.COM |
| 31479816 | POST ALARM SYSTEMS | JLEE@POSTALARM.COM; RPOST@POSTALARM.COM; SBAUM@POSTALARM.COM; AGARCIA@POSTALARM.COM |
| 31456174 | POST OFFICE SQUARE REDEVELOPMENT CORPORATION | MBENOUALLAD@GARAGE-POSQUARE.COM; PMESSENGER@POSQUARE.COM; JBOUTIN@INTERGRATEDIT.COM; INACTIVE2282025.AMYKYTYN@GARAGE-POSQUARE.COM |
| 31469333 | POST PROPERTIES LLC | LYNAYA@POSTPROPERTIESLLC.COM; ALICIA@POSTPROPERTIESLLC.COM; BROOKE@POSTPROPERTIESLLC.COM |
| 31461112 | POTOMAC APPALACHIAN TRAIL CLUB | STAFFDIRECTOR@PATC.NET; ITCOORDINATOR@PATC.NET |
| 31480183 | POUNDEX ASSOCIATES CORP. | IT@POUNDEX.COM; SUSANCHEN@POUNDEX.COM; GRACEHO@POUNDEX.COM |
| 31471893 | POUX BELLE, INC. | LAURAWDYM@AOL.COM; LAURAWDVM@AOL.COM; BRIANWMAC@MAC.COM |
| 31470750 | POWELL AND WAGNER | KARLWAGNER@POWELLANDWAGNER.COM; SUEWAG16@AOL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| KRA_C008 | Name on File | Email on File |
| 31481116 | POWER SALES GROUP INC. | LCASSIDY@POWER-SALES.COM; ACROWLEY@POWER-SALES.COM; CSTROHMEIER@POWER-SALES.COM |
| 31478180 | POWER STANDARDS LAB, INC. | MARIO.LAFLAMME@POWERSIDE.COM; IAN.MARQUIS@POWERSIDE.COM |
| 31473878 | POWERBASS USA | J.LIU@POWERBASSUSA.COM; D.YAO@POWERBASEUSA.COM; D.YAO@POWERBASSUSA.COM |
| 31465274 | POWERHOUSE PLUMBING, LLC | BRENDON@1LMC.COM; HELPDESK@LAWTONGROUP.NET |
| 31470849 | POWLEY PROPERTIES | POWLEYRLTY@AOL.COM |
| 31478754 | POYO, INC. | ROSAPINUELAS5@GMAIL.COM; MARIBEL@LMUGRP.COM |
| 31462128 | PP MANUFACTURING CORPORATION | AP_PPM@VIRBAC.COM; RICHARD.MCAULIFFE@VIRBAC.COM; JENNIFER.LITTLEFIELD@VIRBAC.COM |
| 31463574 | PP SHARON MA INVESTORS LLC | MLORD@PANCOMGT.COM; ELIMGR@LINCOLNAPTS.COM; PMSHARON@PANCOMGT.COM |
| 31463395 | PR 3979 FREEDOM CIRCLE LLC | CECILY.ALFARO@JLL.COM; ADI.HOD@CBRE.COM; MISSIONTOWERSPN@AN.JLO.COM |
| 31460067 | PR GLENDALE PLAZA OFFICE CA, LLC | PHONG@DIVCOWEST.COM; GPANOSSIAN@DIVCOWEST.COM; EBELARDE@DIVCOWEST.COM |
| 31460183 | PRAIRIE CREEK GRAIN COMPANY INC. | JOHN@PCGRAIN.COM |
| 31465582 | PRATE ROOF INSTALLATION | CINDY@PRATEROOFING.COM |
| 31467789 | PRCL-FL LAKESIDE, LLC | BRIAN@BHUCONSULTING.COM; KSWENCKI@PRCPLLC.COM; MANAGER@LAKESIDEGLEN.COM |
| 31468517 | PRECISE DISTRIBUTION | DMARTINEZ@PRECISEDISTRIBUTION.COM; GCAZESSUS@PRECISEDISTRIBUTION.COM |
| 31462875 | PRECISE MEDIA SERVICES INC. | MCENTENO@PRECISEMEDIA.COM; SUEHART@PRECISEMEDIA.COM; MAVENDANO@PRECISEMEDIA.COM |
| 31467622 | PRECISE PHARMACY INC. | STEVENBLAM26@GMAIL.COM; ALEXNDSANCHEZ@GMAIL.COM |
| 31464228 | PRECISION BRAKE | ESTABAN1212@YAHOO.COM |
| 31476225 | PRECISION INTERCONNECT | JIM@PRECIONINTER.COM; HBITMAN@PRECISIONINTER.COM; EIVANOVA@PRECISIONINTER.COM |
| 31458774 | PRECISION MACHINERY CONTRACTORS LLC | DAVID.MEIER@PRECISIONMACHLLC.COM; KARA.EDWARDS@BMFBUILDS.COM; MARCUS.KEENAN@PRECISIONMACHLLC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462156 | PRECISION ROLL GRINDERS INC. | DEBBIE.SMALLEY@PRECISIONROLLGRINDERS.COM; LARRY.BUTKOVICH@PRRECISIONROLLGRINGERS.COM; CHENESE.GRAY@PRECISIONROLLGRINDERS.COM |
| 31460576 | PRECISIONS SPRAY & COATINGS LLC | AP@PRECISION-HOUSTON.COM; CHRISTINA@PRECISION-HOUSTON.COM |
| 31464542 | PREDATOR SECURITY SYSTEMS | MANUEL@PSSELECTRONICS.COM |
| 31465500 | PREECLAMPSIA FOUNDATION | ELENI.TSIGAS@PREECLAMPSIA.ORG; RACHEL.BONASERA@PREECLAMPSIA.ORG; TEDDA.VOE@PREECLAMPSIA.ORG |
| 31477653 | PREFERRED BANK | JULIO.GALLUD@PREFERREDBANK.COM; ED.CZAJKA@PREFERREDBANK.COM; ALYSSA.SOLON@PREFERREDBANK.COM |
| 31457028 | PREFERRED IPA OF CALIFORNIA A PROFESSIONAL MEDICAL CORP | GREGALADO@PREFERREDIPA.COM |
| 31480995 | PREFERRED LONG DISTANCE INC | PREFERRED@AOL.COM; KEITH@PREFERREDLONGDISTANCE.COM; ELAND@DOUGLASEMMETT.COM |
| 31460419 | PREFERRED OFFICE PRODUCTS, INC. | ERIC@PETTUS.SHOP; ANDREWA@PBSORDER.COM; BRUCEK@POPEXPRESS.COM |
| 31470139 | PREMIER AUTOMOTIVE | MSWENSON@PREMIERESERVICES.COM; JUSTINTINKER@FIFTHWAIVAUTO.COM; MAWAR@PREMIERSERVICES.COM; RCABRAL@PREMIERAUTOMOTIVE.COM |
| 31459301 | PREMIER COLD STORAGE & PACKING LLC | STEVE@CARSONCOLD.COM; TODD@ATTEBERRYGROUP.COM; TOM.LICHTER@CARSONCOLD.COM |
| 31460420 | PREMIER MEDICAL TRANSPORT, INC. | AMANESH@PREMIERAMB.COM; JFIG@QUANTIVERO.COM |
| 31461380 | PREMIER NURSING SERVICES INC. | SAM.OSMAN@PREMIERNURSING.COM |
| 31456855 | PREMIER ORTHOPEDICS & SPORTS MEDICINE PC | SERGEY@ACESPREMORTHO.COM |
| 31481612 | PREMIER PATIENT ADVOCATES LLC | ADAVIS@TRIMEDSYSTEMS.COM; AREED@TRIMEDSYSTEMS.COM; BRIANSTANLEY@TRIMEDSYSTEMS.COM |
| 31481475 | PREMIER SECURITY SOLUTIONS CORP | JOHNG@PREMIERSECURITYSOLUTIONS.COM; LARRYP@PREMIERSECURITYSOLUTIONS.COM; PAULF@PREMIERSECURITYSOLUTIONS.COM; APRINCE@CTSI-USA.COM |
| 31468637 | PREMIER SUPPLY GROUP | JKENYON@THEGRANITEGROUP.COM; JBEAUDRY@THEGRANITEGROUP.COM; MCARR@PSGNE.COM; CREED@PSGNE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472162 | PREMIER SYSTEMS | AMIKUSCH@GOPREMIER.BIZ; BTELTHORST@GOPREMIER.BIZ |
| 31456581 | PREMIER TRANSPORTATION & WAREHOUSING, INC. | ARAKOTA@PREMIERTWI.COM; LLIGHTFOOT@PREMIERTWI.COM; BJCHANDLER@PREMIERTWI.COM |
| 31459302 | PREMIER VALET SERVICE INCORPORATED | DAVID@PREMIERPARKING.COM; MARK@PREMIEREVALETPARKING.COM; RYAN@PREMIEREVALETPARKING.COM |
| 31468563 | PREMIERE PROPS, L.C. | ACCOUNTING@PREMIEREPROPS.COM; ACCOUNTING@PREMIERPROPS.COM |
| 31475215 | PREMIO INC | ABC@123.COM; GARY.LI@PREMIOINC.COM; TOM.TSAO@PREMIOINC.COM |
| 31457051 | PRENOVOST, NORMANDIN, BEIGH & DAWE, A PROFESSIONAL CORP | KROCHA@PNBD.COM; TNORMANDIN@PNBD.COM; RCOLICCHIO@PNBD.COM |
| 31456606 | PRENTICE MITRI HIJAZIAN NEUROLOGICAL ASSOC | PMHNEUR@YAHOO.COM; PMHNEURO@YAHOO.COM |
| 31461151 | PRENTISS SMITH & COMPANY, INC. | VANESSA@PRENTISS-SMITH.COM; KARLIE@PRENTISS-SMITH.COM; ETHAN@PRENTISS-SMITH.COM |
| 31477938 | PREP FOR PREP | JGEE@PREPFORPREP.ORG; BHENRIQUEZ@PREPFORPREP.ORG; SMADISON@PREPFORPREP.ORG |
| 31462876 | PRESENTATION PRODUCTS, INC. | AARON.SHINN@SOLUTIONZINC.COM; DONALD.FLORY@SOLUTIONZINC.COM; JAVEDW@SPINITAR.COM |
| 31481467 | PRESERVATION OF AFFORDABLE HOUSING, INC. | TRUSSELL@POAHCOMMUNITIES.COM |
| 31480834 | PRESERVATION OF AFFORDABLE HOUSING, INC. (POAH) | JROHR@POAHCOMMUNITIES.COM; TSTRACUZZI@POAHCOMMUNITIES.COM; WAMMON@POAHCOMMUNITIES.COM |
| 31480040 | PRESIDIO HILL SCHOOL | JAVIER@PRESIDIOHILL.ORG; SISNEY@PRESIDIOHILL.ORG; KT@PRESIDIOHILL.ORG |
| 31469334 | PRESIDIUM GROUP LLC | TMCCASLAND@PRESIDIUMRE.COM; KKBOWE@PRESIDIUMRE.COM; MPEREZ@PRESIDIUMRE.COM; BAKERS@TELESYSONLINE.COM |
| 31462906 | PRESSCLUB ENTERPRISES, INC. | DONALD@FULLTECH.NET; ANTHONY@FULLTECH.NET |
| 31468518 | PRESSED JUICERY, LLC | JILL.COSTELOW@PRESSEDJUICERY.COM; CCHUNG@PRESSED.COM; TARUN.PADALA@PRESSEDJUICERY.COM |
| 31456687 | PRESSURIZED CYLINDER INDUSTRY ASSOCIATION | DAVIDKEELING@CYLINDERINDUSTRY.ORG |
| 31460325 | PRESTIGE INTERNATIONAL USA INC. | PILAXITSUPPORT@PRESTIGEIN.COM |
| 31481146 | PRESTIGE WHEEL ACCESSORIES | RPPWA0214@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465060 | PRESTO ENGINEERING, INC. | DEB.COLMON@PRESTO-ENG.COM; DWIGHT.SAFER@PRESTO-ENG.COM |
| 31467670 | PRESTON PIPELINES INC | JFONG@PRESTONPIPELINES.COM; BCHANCE@PRESTONPIPELINES.COM |
| 31473076 | PRETTYBIRD LLC | BILL@PRETTYBIRD.COM; ROBERTWBIVENS@ICLOUD.COM |
| 31464515 | PRIBUSS ENGINEERING, INC. | RON.S@PRIBUSS.COM; LIZZIE.M@PRIBUSS.COM; SELINA@PRIBUSS.COM |
| 31466862 | PRICE AIR FREIGHT INC. | PAMWOODWARD@PRICEAIRFREIGHT.COM; JILLGALINDO@PRICEAIRFREIGHT.COM; TIMBUTLER@PRICETRANSFER.COM |
| 31479818 | PRICE CARS SR, LLC | DOUGFORMBY@TOYOTAMARIN.COM; KATIEGARREN@TOYOTAMARIN.COM; CHIPCOOPER@TOYOTAMARIN.COM |
| 31464392 | PRICE COLONY TEN OAKS LLC | RENEE@PRICEREALTYCORP.COM; TENOAKSMANAGER@PRCIECOMMUNITIES.COM; MICHELLE@PRICEREALTYCORP.COM |
| 31468412 | PRICE LAW GROUP, APC | MAZER@PRICELAWGROUP.COM; TAHLER@PRICELAWGROUP.COM |
| 31464851 | PRICE REALTY CORPORATION | RANDY@PRICEREALTYCORP.COM; SUSAN@PRICEREALTYCORP.COM; DAWN@PRICEREALTYCORP.COM |
| 31469190 | PRICE TRANSFER INC. | ERINMAR@PRICETRANSFER.COM |
| 31462211 | PRICE WATERHOUSE COOPERS LLP | JAWED.ADEEL@PWC.COM |
| 31474924 | PRIDE STAFF | MAPRILE@PRIDESTAFF.COM; ATORLAI@PRIDESTAFF.COM; CHUEBERT@PRIDESTAFF.COM; ACCOUNTSPAYABLE@PRIDESTAFF.COM |
| 31479080 | PRIM RESIDENTIALS RENTALS | JPHESTER@NCOL.NET; KAREEMX@INSIGHDIRECTNET.COM; MPEGRAM@NCOL.NET |
| 31459619 | PRIMARY COLOR SYSTEMS CORPORATION | ALEXSILVA@PRIMARYCOLOR.COM; DANHIRT@PRIMARYCOLOR.COM; JAYSATO@PRIMARYCOLOR.COM; ACCOUNTSPAYABLE-PR1@PRIMARYCOLOR.COM |
| 31462663 | PRIME AUTOMOTIVE GROUP, INC | HHESSAMI@SOUTHBAYAUTOAUCTION.COM; JEFF.SHEMIRANI@SOUTHBAYAUTOAUCTION.COM; JOE.OYZON@SOUTHBAYAUTOAUCTION.COM |
| 31481455 | PRIME EQUITY | MAILBOX@PRIMEEQUITY.NET; JACRES@PRIMEEQUITY.NET |
| 31456599 | PRIME FORMING & CONSTRUCTION SUPPLIES, INC | BSHEEHAN@FORMLINERS.COM; EFITZ@FORMLINERS.COM; LDEWEESE@FORMLINERS.COM |
| 31462367 | PRIME GLOBAL SOLUTIONS, INC. | DIEGO.SPRANGER@PGS360.COM; RENE.CASTILLO@PGS360.COM; JESS.KHORANA@PGS360.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479891 | PRIME HEALTHCARE MANAGEMENT, INC. | ASTEFANEK@PRIMEHEALTHCARE.COM; CFATCH@PRIMEHEALTHCARE.COM; DGROSSMAN1@PRIMEHEALTHCARE.COM |
| 31473226 | PRIME MSO, LLC | DAVID.SENG@PRIME-MSO.COM; JCHEN@PRIME-MSO.COM |
| 31480740 | PRIME WIRE & CABLE INC | CINDYR@PRIMEWIRECABLE.COM; RAY@PRIMEWIRECABLE.COM; CHIHWEILI@PRIMEWIRECABLE.COM |
| 31466050 | PRIMO EXPRESS LINE INC. | RICKCHA@PRIMOEXP.COM; RICKCHA@PREMOEXP.COM |
| 31456917 | PRINCE HALL FREE MASON & EASTERN STAR CHARITABLE FOUNDATION INC | AVAUG2N@GMAIL.COM |
| 31465019 | PRINCESS ANNIE 8812, LLC | SYU@HOYAINS.COM; CALVIN@HOYAINS.COM |
| 31456850 | PRINCETON INTERNATIONAL PROPERTIES CORP. | DT@PRINCETONPROP.COM; EE@PRINCETONPROP.COM; KB@PRINCETONPROP.COM |
| 31458053 | PRINCETON JOINT UNIFIED SCHOOL DISTRICT | XARELLANO@PJUSD.ORG; LSWIFT@PJUSD.ORG; JOCHS@PJUSD.ORG |
| 31462550 | PRINCIPATO YOUNG MANAGEMENT | DG@ARTISTSFIRST-LA.COM; SK@ARTISTSFIRST-LA.COM; JUSTIN@ARTISTSFIRST-LA.COM |
| 31477025 | PRINTING INDUSTRIES CREDIT UNION | SCONJURSKI@PRINTCU.ORG; JALONSO@PRINTCU.ORG |
| 31466807 | PRINTING RESEARCH INC. | SHANE@SUPERBLUE.NET |
| 31469447 | PRINTMAIL SOLUTIONS | ROBERT.TUNIEWICZ@PRINTMAILSOLUTIONS.COM; HARRY.ANDERSON@PRINTMAILSOLUTIONS.COM; RYAN.MACKNER@PRINTMAILSOLUTIONS.COM; AP@PRINTMAILSOLUTIONS.COM |
| 31465162 | PRIORITY 1 NETWORKS, LLC | PATRICK@PRIORITY1NETWORKS.COM |
| 31477026 | PRIORITY BUSINESS SERVICES, INC. | CFOUNTAIN@PRIORITYWORKFORCE.COM; DCOX@PRIORITYWORKFORCE.COM; KABUNDO@PRIORITYWORKFORCE.COM |
| 31467671 | PRIORITY PALLET, INC. | CARLOS@CLCPALLETS.COM; JSANO@CLCPALLETS.COM |
| 31462710 | PRIORITY TRUST CREDIT UNION | ACCOUNTING@PRIORITYTRUSTCU.ORG; LCARREJO@PLUS4CU.ORG; MRENE@PRIORITYTRUSTCU.ORG |
| 31462600 | PRIVATE CARE SOLUTIONS, LLC | LORI@PCS.CARE; ROBERT@PCS.CARE; KRISTA@PCS.CARE |
| 31465001 | PRIVATE MANAGEMENT GROUP | JLUCIANO@PMGADVISORY.COM; JBAUM@PMGADVISORY.COM; DREILAND@PMGADVISORY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31469474 | PRN AMBULANCE, INC. | JASON@COVALENT-HEALTH.COM; STEVEN.ANDERSEN@COVALENT-HEALTH.COM |
| 31473227 | PRO AV SYSTEMS | BDESHAIES@PROAVSI.COM; DBISHOP@PROAVSI.COM; MWOODS@PROAVSI.COM; AP@PROAVSI.COM |
| 31476080 | PRO ENERGY SERVICES GROUP LLC | LWALSER@PROESERVICES.COM |
| 31476095 | PRO FILE | PASTRAMA@SBCGLOBAL.NET; KENG@PROFILENV.COM |
| 31466863 | PRO LAB ORTHOTICS, INC | CJBAINS@PROLAB-USA.COM; TIZUHARA@PROLAB-USA.COM; KFRANK@PROLAB-USA.COM |
| 31474905 | PRO SYSTEMS | AMY.NEWMAN@PROSYSTEMSLLC.COM; JOHN.BRUNELLE@PROSYSTEMSLLC.COM; ROB.MILLER@PROSYSTEMSLLC.COM; AP@PROSYSTEMSLLC.COM |
| 31469118 | PRO TAX OF NEW YORK | FIODAY@PROTAXNY.COM; RANDI@PROTAXNY.COM; MAIL@PROTAXNY.COM |
| 31476651 | PROBUS PARTNERS, LLC | JOHN@GACAMPGROUND.COM |
| 31459513 | PROCESS COMPUTER TECHNOLOGY. INC. | COLLINSM@PCT-INC.COM; RICHARD@PCT-INC.COM |
| 31456459 | PROCESS COOLING INTERNATIONAL, INC. DBA APPLIED PROCESS COOLING CORPORATION | BFAIRBANKS@APCCO.NET; BBUNNELL@NBIT.COM; SSTOKELY@NBIT.COM |
| 31465691 | PROCOLLECT SERVICES LLC | KSCHIMETZ@PROCOLLECTND.COM; KSCHIMETZ@PROCOLLECTN.COM |
| 31466634 | PRODUCE AVAILABLE, INC | EVY@PRODUCEAVAILABLE.COM; TRAVIS@PRODUCEAVAILABLE.COM; JDIEGUEZ@KOSMONT.COM |
| 31466983 | PROENERGY SERVICES LLC | DCANTRELL@PROENERGYSERVICES.COM; LSIMMONS@PROENERGYSERVICES.COM |
| 31481140 | PROFESSIONAL BILLING SERVICES OF SOUTHERN CALIFORNIA IN | JOHN@PBSSC.COM |
| 31458766 | PROFESSIONAL CREDIT MANAGEMENT INC. | BREDDICK@PRO-CREDIT.COM; ZDAWKINS@PRO-CREDIT.COM |
| 31457780 | PROFESSIONAL EMPLOYMENT GROUP OF COLORADO LLC | PHANCOCK@PEGRECRUITING.COM; JELBECK@PEGRECRUITING.COM |
| 31478389 | PROFESSIONAL SECURITY CONSULTANTS | ARBEL@CASEGLOBAL.COM; SLAU@PSCSITE.COM |
| 31458402 | PROFESSIONAL SERVICES OF NEW YORK LTD | HEATH.ADLER@PSNYCOLLECT.COM; SUZANNE.ADLER@PSNYCOLLECT.COM |
| 31462368 | PROGERIA RESEARCH FOUNDATION | KVALENTE@PROGERIARESEARCH.ORG; MFINK@PROGERIARESEARCH.ORG; GINCROVATO@PROGERIARESEARCH.ORG; ACCOUNTING@PROGERIARESEARCH.ORG |
| 31462972 | PROGRESS MANAGEMENT COMPANY | VALENCIA.COVELL@FPIMGT.COM; COURTNEY@PRP.US |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464048 | PROGRESSIVE BUSINESS CORP | ALEXANDER@PROIW.COM; GRODRIGUEZ@PROIW.COM; MMCCARTY@ALLIANTTECHNOLOGY.COM |
| 31461007 | PROGRESSIVE CHIROPRACTIC & ACU | DELMARBROOKS@HOTMAIL.COM |
| 31470409 | PROJECT ANGEL FOOD | STEPHEN@ANGELFOOD.ORG; CORDONEZ@ANGELFOOD.ORG |
| 31464516 | PROJECT DYNAMICS (NEVADA) | ANINO@PROJECTDYNAMICS.COM; JKAGAN@PROJECTDYNAMICS.COM |
| 31476226 | PROJECT OPERATIONS LLC | MICHELPELICER@GMAIL.COM; CONNIE.CHEUNG@HCVT.COM; SUPPORT@QPF.CO.UK; BGUTTAU@PETERMCCOYCONSTRUCTION.COM |
| 31480741 | PROMEX INDUSTRIES, INC | YESQUER@PROMEX-IND.COM; QPACCOUNTING@QPTECHNOLOGIES.COM |
| 31465957 | PROMOTIONAL SIGNS, INC. | SCHRISTIE@PROMOSIGNS.US; DNAGEL@PROMOSIGNS.US |
| 31467589 | PROPERTY RESERVE, INC | JESSE.NEVILLE@CBRE.COM; DENISE.GLEB@CBRE.COM; JEFFERY.FEIST@CBRE.COM |
| 31469119 | PROPERTYEXPERT INC. | K.MEYER@PROPERTYEXPERT.DE |
| 31465061 | PROSEARCH STRATEGIES INC | MGAMELIN@PROSEARCH.US; DESPALINE@PROSEARCH.US; ELARA@PROSEARCH.US |
| 31477968 | PROSPER TRAIL ANIMAL HOSPITAL PLLC | WILLINGHAM@PROSPERANIMALHOSPITAL.COM; GIJOSEPH.VAUGHN@HOTMAIL.COM; AMANDA.REINARTZ@PROSPERANIMALHOSPITAL.COM |
| 31471390 | PROSPERA LAW LLP | CMCMANUS@PROSPERALAW.COM |
| 31469719 | PROSS DESIGN GROUP | JLANGFORD@PDGARCH.NET; KCASTILLO@PDGARCH.NET; BPROSS@PDGARCH.NET; ESTHER.GOODING@DALTILE.COM |
| 31462877 | PROSTHETICS BY NELSON, INC. | NELSONMARY@ROADRUNNER.COM |
| 31470692 | PROTEA MANAGEMENT | LONDONPARKMANAGER@PRICECOMMUNITIES.COM |
| 31466808 | PROTEUS INDUSTRIES INC | M_KHONG@PROTEUSIND.COM; M_LEE@PROTEUSIND.COM; ANGELO@PROTEUSIND.COM |
| 31458857 | PROVEN PROCESS MEDICAL DEVICES INC. | KENFINE@PROVENPROCESS.COM |
| 31479730 | PROVIDENCE BAPTIST CHURCH OF CHARLOTTE NC | ALAWLOR@PROVIDENCEBC.ORG; CDEAN@PROVIDENCEBC.ORG; ASHOEMAKER@PROVIDENCEBC.ORG |
| 31476198 | PROVIDENCE WEALTH PLANNING, INC | KENICHI.IGARASHI@PLANWITHPROVIDENCE.COM; MARK.MASSEY@PLANWITHPROVIDENCE.COM; ALDO.SANTANADARROCK@PLANWITHPROVIDENCE.COM |
| 31466585 | PROVIDENT CREDIT UNION | ISOLANO@PROVIDENTCU.ORG; GRAGHAVAN@PROVIDENTCU.ORG; OPENATICKET@EPLUS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476123 | PROVINCE OF THE HOLY NAME | MELLEINJ@OPWEST.ORG; PVILLA@OPWEST.ORG; MKEELER@OPWEST.ORG |
| 31464890 | PROVITECH SOLUTIONS, LLC | DEREK.WONG@PROVITECH.COM; JASON.LUKITSCH@PROVITECH.COM |
| 31479153 | PROWESS CONSULTING LLC | SALES@SMARTDEPLOY.COM |
| 31475699 | PS BANK | ETOMLINSON@PSBANKING.COM; HELPDESK@PSBANKING.COM; KLANTZ@PSBANKING.COM |
| 31478922 | PS OF SOUTHERN CALIFORNIA, LLC | DFUERST@PROSOURCECALIFORNIA.COM |
| 31480669 | PSA BEHAVIORAL HEALTH | DAVID.WAHL@RHAZ.ORG; KIMBERLY.QUIROS@RHAZ.ORG; FINANCE@RHAZ.ORG |
| 31458362 | PSA-PRINTING & MAILING SERVICES, INC. | DANIEL@PSAPRINTINGGROUP.COM; ACCOUNTING@PSAPRINTGROUP.COM |
| 31480713 | PSAV - LLC | SHARPER@PSAV.COM; CDELANEY@PSAV.COM |
| 31476638 | PSCMB REPAIRS INC. | STEPHANY@QUALITYINDUSTRYREPAIR.COM |
| 31475429 | PSMG INC. | ARTUROCMEDINA@GMAIL.COM; SIMONT@PACSHORESONCOLOGY.COM; KSURI@COH.ORG |
| 31465002 | PSSI GLOBAL SERVICES LLC | BNELLES@PSSIGLOBAL.COM; MHOLLANDER@STRATEGICTV.COM |
| 31467623 | PTL INSURANCE BROKERS | BRYON@PTLINSURANCE.COM; AKSHAY.GAYAM@ITSASAP.COM; RALPH.MACARAT@ITSASAP.COM |
| 31471928 | PTS RENTALS INC. | GREG@PTSRENTALS.COM; KEN@PTSRENTALS.COM; GREG@OTSRENTAL.COM |
| 31456738 | PUBLIC HEALTH FOUNDATION ENTERPRISES, INC | SEEKEI@PHFEWIC.ORG; GARENK@PHFEWIC.ORG; KIRAN@PHFEWIC.ORG |
| 31479548 | PUBLIC LAW CENTER | COGILVIE@PUBLICLAWCENTER.ORG; JBOLTON@PUBLICLAWCENTER.ORG; KBABCOCK@PUBLICLAWCENTER.ORG; ADAV@PUBLICLAWCENTER.ORG |
| 31474333 | PUC NATIONAL | E.CHAVEZ@PUCNATIONAL.ORG; J.MORAN@PUCNATIONAL.ORG; J.ANDERSON@PUCSCHOOLS.ORG |
| 31470092 | PUEBLO Y SALUD INC | RODRIGUEZ@PYS.ORG; MEGERDICHIAN@PYS.ORG; CARMONA@PYS.ORG |
| 31468519 | PUENTE HILLS IMPORTS | NCARDIN@PUENTEHILLSTOYOTA.COM; BHESLOP@ONESOURCEIT.NET |
| 31466809 | PUENTE LEARNING CENTER | BLAS@PUENTE.ORG; LUCILLE@PUENTE.ORG; ANGELICA@PUENTE.ORG |
| 31464517 | PULP STUDIO, INCORPORATED | JACKSON@PULPSTUDIO.COM; JACKSON@PUPLPSTUDIO.COM; JOHN@PULPSTUDIO.COM |
| 31465003 | PUMA NORTH AMERICA, INC. | CHOTTOT@PUMA.COM; JAKE.VASCONCELLOS@PUMA.COM; KEITH.BURKE@PUMA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473420 | PUMP GROUP INC | BTAYLOR@PUMPGROUPINC.COM; CSWEISINGER@PUMPGROUPINC.COM; AOSBOURN@PUMPGROUPINC.COM |
| 31474906 | PUMPMAN LLC | ELTON.LINK@PUMPMAN.COMM; PAUL.RAMIREZ@PUMPMAN.COM |
| 31459649 | PUNKIN PATCH DAY CARE CENTER INC. | SHELLY@PUNKINPATCHLOVESKIDS.COM |
| 31470705 | PURE PLUMBING LLC | ALEXIS@PUREPLUMBINGLV.COM; RANDALL@PUREPLUMBINGLV.COM |
| 31477464 | PURL'S SHEET METAL & AIR CONDITIONING | KDAVIDSON@PURLSHEETMETAL.COM; JDAVIDSON@PURLSHEETMETAL.COM |
| 31474147 | PURSUE HEALTH | COLIN@PURSUETECH.COM |
| 31466051 | PUSAN PIPE AMERICA INC. | JLEE@SEAHUSA.COM; CISHINO@SEAHUSA.COM; DSCOTT@SEAHUSA.COM |
| 31478689 | PUTNAM & MENARD PLC | AMY@PMLAWVT.COM; LORI@PMLAWVT.COM |
| 31478456 | PXP SOLUTIONS LLC | BRUCE@PXPSOLUTION.COM; MELISSA@PXPSOLUTIONS.COM; SCOTT@PXPSOLUTIONS.COM; AUSTIN@PXPSOLUTIONS.COM |
| 31469120 | PYE LEGAL GROUP LLC | PHAI.GEORGE@PYELEGALGROUP.COM |
| 31461680 | PYRAMID BUSINESS SYSTEMS INC. | MASH@PLANETPYRAMID.COM |
| 31480874 | PYRAMID LABORATORIES INC. | NGUYEN.LUU@PYRAMIDLABS.COM; CLAUDINE.YANG@PYRAMIDLABS.COM; DORIS.MICHOR@PYRAMIDLABS.COM |
| 31462973 | PYRENEES FRENCH BAKERY INC. | RICK@PYRENEESBAKERY.COM; CHERI@PYRENEESBAKERY.COM |
| 31467539 | QAI LABORATORIES INC. | JELIAS@QAI.ORG; AP@QAI.ORG; RMORENO@QAI.ORG |
| 31462157 | QIAGEN SHARED SERVICES, INC. | JIM.CALLEN@FIXLUTION.COM; CHRIS.FIRE@QIAGEN.COM; JAY.CHOUDHARY@QIAGEN.COM |
| 31474165 | QINETIQ, INC. | JOE.MIDYETTE@US.QINETIQ.COM; NEIL.KUCHMAN@US.QINETIQ.COM; ROBERT.NEIL@QINETIQ-NA.COM |
| 31470141 | QLEAR ADVISORS LLC | JACKIE.TORFIN@QLEARADVISORS.COM; RON.TORFIN@QLEARADVISORS.COM |
| 31463491 | QMERIT ELECTRIFICATION LLC | GREG.SOWDER@QMERIT.COM; MICHAEL.WALL@CLINTONELECTRIC.COM; TYLER@MYSWITCHELECTRIC.COM; ACCOUNTING@CCELECT.COM |
| 31466586 | QSPAC INDUSTRIES, INC. | CSPEAKER1@THENETWORKCOMPANY.NET; VLEE@QSPAC.COM |
| 31473421 | QUABBIN TIMBER | BOB@QUABBINTIMBER.COM; JEFF@QUABBINTIMBER.COM; JOANN@QUABBINTIMBER.COM |
| 31474863 | QUAIL RIDGE | JVICK@BEACONPM.COM; BELLAPARKMGR@BEACONPM.COM; MOUNTAINCRESTAPTS@BEACONPM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457677 | QUAIL SURGICAL AND PAIN MANAGEMENT CENTER, LLC | MSILVER@QUAILSURGERY.COM; AWILLRICH@QUAILSURGERY.COM; DROBERTSON@QUALISURGERY.COM |
| 31480347 | QUALEX, INC | GLORIAM@QUALEXINC.COM; JOHN@QUALEXINC.COM; GARYC@QUALEXINC.COM |
| 31460037 | QUALIFIED MOBILE INC | JOHNBERRYMAN@MYQMI.COM; KATHLEENCLARK@MYQMI.COM |
| 31471540 | QUALIFIEDCOM INC | ANNIE.KELLY@QUALIFIED.COM; LEGAL@QUALIFIED.COM |
| 31464353 | QUALITY AIR PRODUCTS INC. | AP@AIRSUPPLYNT.COM; MIKE@AIRSUPPLYNT.COM; DANNYA@NTITECHNOLOGIES.COM |
| 31466635 | QUALITY AVIATION, INC. | R.CHRISTENSON@QAVIATION.COM; R.LANE@QAVIATION.COM |
| 31465020 | QUALITY HILL PRODUCTIONS | JKBARNHART@QUALITYHILLPLAYHOUSE.COM |
| 31465275 | QUALITY MACHINERY CENTER | JOHN.WELCH@QUALITYMC.NET; SCOTT.MCMURRAY@QUALITYMC.NET; BRIAN.POTTER@QUALITYMC.NET |
| 31462105 | QUALITY NATURALLY! FOODS INC | ABAUTISTA@QNFOODS.COM; TKITIGAWA@YUMYUMDONUTS.COM; JFLORES@YUMYUMDONUTS.COM |
| 31473319 | QUALITY NISSAN | JAVIER@GGNISSAN.COM; ACCOUNTSPAYABLE@GGNISSAN.COM; TLAZCANO@GGNISSAN.COM |
| 31457421 | QUALITY PRODUCTS LLC DBA QUALITY DESIGN PRODUCTS | JOE@QDPNV.COM; KEVIN@MYACSLV1.COM |
| 31473853 | QUALTRICS LLC | NBUCCILLA@QUALTRICS.COM; PRIVACY@QUALTRICS.COM |
| 31473733 | QUANTABIO LLC | HEATHER.MEEHAN@QUANTABIO.COM; NIKKI.YOUNG@QUANTABIO.COM; ASHLEY.KRAUS@QUANTABIO.COM |
| 31463492 | QUANTIFI PHOTONICS USA INC | ACCOUNTS@QUANTIFIPHOTONICS.COM; B.LANGMAN@QUANTIFIPHOTONICS.COM; KARL.VANVLIET@ITEASPOON.COM; ACCOUNTS_PAYABLE@TERADYNE.COM |
| 31458143 | QUANTITATIVE INVESTMENT MANAGEMENT LLC | IT@QUANTITATIVE.COM; RAY.AGNELLO@QUANTITATIVE.COM |
| 31479272 | QUANTIX SCS LLC | CORPORATEACCOUNTSPAY@QUANTIXSCS.COM |
| 31480152 | QUANTUM ALLIANCE CORPORATION | CHUCK@QUANTUMMGA.COM; VELMA@QUANTUMMGA.COM; MADISON@QUANTUMMGA.COM; BRENNAN@AWTSUPPORT.COM |
| 31470786 | QUANTUM PATHOLOGY | EDIGUILIO@QUANTUMPATHOLOGY.COM; JOSTROMECKI@QUANTUMPATHOLOGY.COM; LISAARADLEY@GMAIL.COM; CRISB@BBHEALTHTECH.COM |
| 31470214 | QUARRY LANE SCHOOL | SARAC@QUARRYLANE.ORG; JBAGRI@QUARRYLANE.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465729 | QUARTUS ENGINEERING INC | KEN.PAULSEN@QUARTUS.COM; CHRIS.RODRIGUEZ@QUARTUS.COM; AVID.GAILLAR@QUARTUS.COM |
| 31467347 | QUARTZ MANAGEMENT LLC | AR@QUARTZEVENTS.COM |
| 31457810 | QUEENS BOULEVARD EXTENDED CARE FACILITY CORP. | DORY@PARAGONOS.COM; KKUI@QBECF.COM |
| 31464322 | QUEENSCARE HEALTH CENTERS | NAPI@QUEENSCARE.ORG |
| 31470347 | QUENTIN MEATS INC. | QUENTINMEAT@HOTMAIL.COM |
| 31479697 | QUEST COMPONENTS | DAVE@QUESTCOMP.COM; JTOLMACHOFF@QUESTCOMP.COM; ACCOUNTSPAYABLE@QUESTCOMP.COM |
| 31465814 | QUEST HOME PRESERVATION | ANDREW@QUESTHP.COM |
| 31460134 | QUEST IMAGING MEDICAL ASSOCIATES | MCREYNAM@AH.ORG; GRANILCJ@AH.ORG; BICKFOMR@AH.ORG |
| 31480996 | QUEST MEDIA & SUPPLIES INC. | JIM_STENGLE@QUESTSYS.COM; STEFANIE_BUCKMASTER@QUESTSYS.COM; RYAN_OKEEFFE@QUESTSYS.COM |
| 31472975 | QUICK BASE INC | RDUARTE@QUICKBASE.COM |
| 31473273 | QUICK DISPENSE | CISNEROS@QUICKDISPENSE.COM; FIMBY@QUICKDISPENSE.COM; BATEMAN@QUICKDISPENSE.COM |
| 31481545 | QUIGLEY-SIMPSON & HEPPLEWHITE INC. | KATHRYNB@QUIGLEYSIMPSON.COM |
| 31466810 | QUIK PICK EXPRESS, LLC | TBOYLE@QUIKPICKEXPRESS.COM; SHUTCHINS@QUIKPICKEXPRESS.COM; DBOYLE@QUIKPICKEXPRESS.COM |
| 31463633 | QUINLAN KERSHAW & FANUCCHI | L.MEYERS@QKFFIRM.COM |
| 31471853 | QUINN AND MORRIS | HANNAH@QUINNMORRIS.COM; JTM@QUINNMORRIS.COM; MGMORRIS@GMAIL.COM; ANDREA@QUINNMORRIS.COM |
| 31471541 | QUINN GROUP, INC | ROB.MILLERD@QUINNGROUP.NET |
| 31470410 | QUINTESSENTIAL LLC | AMEYERS@QUINTESSENTIALWINES.COM; ZEE@QUINTESSENTIALWINES.COM |
| 31468473 | QUORUM INTERNATIONAL | DBROWN@QUORUMINTL.COM; A@QUORUM.COM; JLOPEZ@QUORUMINTL.COM; AGALLOWAY@QUORUMINTL.COM |
| 31470142 | QX WAREHOUSE, INC. | MONIQUE@QXCOMPANY.COM; ACCOUNTING@QXCOMPANY.COM |
| 31460482 | R & A ALEXANDER INVESTMENTS INC | DMOLINA@ALEXANDERBGC.COM; WBURLESON@ALEXANDERBGC.COM |
| 31462084 | R & B WHOLESALE DISTRIBUTORS | ROMEO@RBDIST.COM; DREYES@RBDIST.COM |
| 31462928 | R & M FAMILY ENTERPRISES LP | CATHERINE@TXMOUSER.COM; RAY@TXMOUSER.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465958 | R & N MANUFACTURING LTD | CNOPPE@RNMANUFACTURING.COM; SNOPPE@RNMANUFACTURING.COM |
| 31458501 | R & S ERECTION OF MONTEREY BAY, INC. | DTHOMPSON@RSDOORMONTEREYBAY.COM; FPADILLA@RSDOORSMONTEREYBAY.COM; ABONACUM@RSDOORSSANTACLARA.COM |
| 31456652 | R & S ERECTION OF SANTA CLARA COUNTY, INC. | DANA-RS@SBCGLOBAL.NET; ANGELA-RS@SBCGLOBAL.NET; JWILLIAMS@RSDOORSSANTACLARA.COM |
| 31463575 | R & S MCINTYRE COMPANY INC | SMCINTYRE@JUSTDECKIT.COM; BFRICK@JUSTDECKIT.COM; DSAUCEDO@JUSTDECKIT.COM |
| 31469336 | R AND R ENTERPRISES | R.RGROUPHOME@GMAIL.COM; CHOUSTON.RR@GMAIL.COM; CROBINSON@RANDRGROUPHOME.COM |
| 31464076 | R GONZALEZ MANAGEMENT INC | DAVID_GONZALEZ1@RGMSMS.ONMICROSOFT.COM; RAFAEL_GONZALEZ@RGMSMS.ONMICROSOFT.COM; ANAMARIA_JIMENEZ@RGMSMS.ONMICROSOFT.COM |
| 31479273 | R M A GROUP INC | ELYON@RMACOMPANIES.COM; HPOSEY@RMACOMPANIES.COM; PLYON@RMACOMPANIES.COM |
| 31461535 | R M FOSTER & ASSOCIATES, INC. | MOSES@RMFLAW.COM; OHANNIS@NLESYSTEMS.COM |
| 31479698 | R P PRODUCTS INC | GFOWLER@CELEBRITYCHINA.COM; CEVANS2@ADMASGABBERT.COM; DRINAS@CELEBRITYCHINA.COM |
| 31471590 | R W CALDWELL INC | ROB@RWCINS.COM |
| 31461152 | R&L WAREHOUSE DISTRIBUTION SER | VINCEL@WAREHOUSEDISTRIBUTION.COM; ORDERS@WAREHOUSEDISTRIBUTION.COM; SUPPORT@45INC.COM |
| 31480070 | R. J ACQUISITION CORP | DCARDENA@ADARTCO.COM; SEEALTERNATE@SEEALTERNATE.COM; BRAMOS@ABART.COM |
| 31466376 | R.A RAUCH & ASSOCIATES | RAUCH@HOTELGURU.COM; OSCAR.MATA@HILTON.COM; AP@BRICKHOSPITALITY.COM |
| 31481117 | R.C. TEMME CORPORATION | JIM@RCTEMME.COM; RICH@RCTEMME.COM; 1TVOLTZ@UNIFIED-COMM.COM |
| 31463634 | R.C.L. LODGING SYSTEM INC. | KAL.HIEX@GMAIL.COM |
| 31469191 | R.E. CHAIX & ASSOC. | ROSS@RECHAIXINSURANCE.COM; STEPHANIEF@RECHAIXINSURANCE.COM; VENDORBILLS@RECHAIXINSURANCE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470787 | R.F. MACDONALD CO | JIM.MENACHE@RFMACDONALD.COM; JOEL.LESSER@RFMACDONALD.COM; LISA.SANCHEZ@RFMACDONALD.COM |
| 31479112 | R.J. HORTON CONSTRUCTION | LISA@RJHORTONCONSTRUCTIONSUPPLY.COM; ROBERT@RJHORTONCONSTRUCTIONSUPPLY.COM |
| 31461153 | R.J. SINGER INTERNATIONAL INC. | ACCOUNTING@RJSINGER.COM |
| 31465225 | R.J.S. & ASSOCIATES INC. | MAX@CONCRETEHOUSING.COM; SCOTT@CONCRETEHOUSING.COM; AP@CONCRETEHOUSING.COM |
| 31477969 | R.M. SHANNON WEALTH MANAGEMENT LLC | RYAN@RMSHANNONWEALTH.COM |
| 31471639 | R.R. LEONARD CO. | ANGEL@RRLEONARD.COM; BILL@RRLEONARD.COM |
| 31463682 | R.W. LYALL & COMPANY, INC. | RBOWEN@HUBBELL.COM; TMAVER@RWYALL.COM; SUPPORT@ARYAKA.COM |
| 31477880 | R.W. SMITH & CO | ATOSCHI@SOLUTIONINTERFACE.COM; DOUGLAS.ARNN@TRIMARKUSA.COM; GGREEN@RWSMITHCO.COM |
| 31474558 | R3 EDUCATION | JUSTIN.KANTOR@R3EDUCATION.COM; S.TAYLOR@R3EDUCATION.COM; H.BROWN@R3EDUCATION.COM |
| 31479527 | RACEWAY FORD INC | PCOLE@RACEWAYFORD.COM; BFERNANDEZ@RACEWAYFORD.COM |
| 31474499 | RACHAS, INC. | SRASOUL@CHUZEFITNESS.COM; JUSTIN@CHUZEFITNESS.COM; KRIS@CHUZEFITNESS.COM |
| 31468520 | RACING POWER COMPANY | SHANNON@USRPC.COM; SHINY@USRPC.COM; FRANK@USRPC.COM |
| 31462843 | RADFORD STUDIO CENTER, INC. | DAVE.ALWORTH@CBS.COM; JOES@CBSSC.COM; JCHOI@RADFORDSC.COM |
| 31461739 | RADIANT GLOBAL LOGISTICS INC. | CGARIBAY.EXO@RADIANTDELIVERS.COM; TCOUTURE.EXO@RADIANTDELIVERS.COM; EMIKO@STRATACORE.COM |
| 31480041 | RADIO BILINGUE, INC. | JMORAN@RADIOBILINGUE.ORG; MARIAX@RADIOBILINGUE.ORG; MCASTRORB@FRONTIER.COM |
| 31476735 | RADIOLOGICAL ASSOCIATES OF SACRAMENTO | EICKMAK@SUTTERHEALTH.ORG; CRUME@SUTTERHEALTH.COM |
| 31472529 | RADIOMOBILE INC | JMOORE@RADIOMOBILE.COM |
| 31463706 | RADIUS INTERNATIONAL, INC. | MIRJANAS@RADIUSCARGO.COM; ERICD@RADIUSCARGO.COM; JOHNH@RADIUSCARGO.COM |
| 31466811 | RADNET MANAGEMENT, INC | AMY.RESTIVO@RADNET.COM; PEDRO.VELASCO@RADNET.COM; MEGAN.WAGENER@RADNET.COM |
| 31462974 | RAG AND BONE INDUSTIRES LLC | DAN.TAYLOR@VATIC-OUTSOURCING.COM; PKAY@VATICHELP.COM; NOC.SERVICES@ADSG.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478745 | RAGNAR INC | EDWARD@IMPEXTEXTILE.COM; YEVA@IMPEXTEXTILE.COM; MARIA@WORLDLINEN.COM |
| 31462044 | RAHN INDUSTRIES INCORPORATED | JHANCOCK@RAHNINDUSTRIES.COM; MARCELAROSALES@RAHNINDUSTRIES.COM; SHAHIDMALIK@RAHNINDUSTRIES.COM; HUGHSANATGAR@RAHNINDUSTRIES.COM |
| 31473077 | NAME ON FILE | EMAIL ON FILE |
| 31467810 | RAILWORKS CORPORATION | JBARRY@RAILWORKS.COM; EGOETSCHEL@RAILWORKS.COM; JFIELDS@RAILWORKS.COM |
| 31463422 | RAIN MANAGEMENT GROUP, LLC | DSETHI@RAINLA.COM; JBARUCH@RAINLA.COM; ACCOUNTING@RAINLA.COM |
| 31471929 | RAINBOW DISPOSAL | BRUCE@RAINBOWDISPOSAL.COM; DNICKLES@RAINBOWES.COM; AMCCLUNG@REPUBLICSERVICES.COM |
| 31476868 | RAINBOW WATERPROOFING & RESTORATION, CO. | RBROWNE@RAINBOW415.COM; BPOWERS@RAINBOW415.COM |
| 31467492 | RAINCROSS ESCROW, INC | KYLE@RAINCROSSESCROW.COM; MATT@RAINCROSSESCROW.COM; ANDREA@RAINCROSSESCROW.COM |
| 31481476 | RAINEY PROPERTY MANAGEMENT, LLC | SGREENE@RAINEYPM.COM; JJOHNSON@RAINEYPM.COM; ZHOWARD@RAINEYPM.COM |
| 31466907 | RAINEY USED CARS, INC. | JHL@JKTECHNOLOGY.LLC.COM; TRAINEY@RAINEYGA.COM; RCASTERLINE@RAINEYGA.COM |
| 31477405 | RAINMAKER DOCUMENT TECHNOLOGIES, INC | MARK@GORAINMAKER.COM; THOMAS@GORAINMAKER.COM |
| 31478542 | RAINTREE-EVERGREEN MANAGEMENT LLC | LBALMER@RAINTREEPARTNERS.COM; VGARZON@RAINTREEPARTNERS.COM; AAIA@RAINTREEPARTNERS.COM |
| 31474725 | RAIVEN, INC | MANOJ.PUTHENVEETIL@RAIVEN.COM |
| 31477924 | NAME ON FILE | EMAIL ON FILE |
| 31476591 | RAKESH PATEL DBA CITY CENTER INN | CITYCENTERANAHEIMOC@GMAIL.COM |
| 31474166 | RAK-LOGISTICS | JEFF.SOLOMON@RAKLOGISTICS.COM |
| 31469448 | RALIS SERVICES CORP | BMITCHELL@RALISSERVICES.COM; TIMDEDIOS@RALISSERVICES.COM |
| 31463683 | RALIS SERVICES CORPORATION | BMITCHELL@RALISSERVICES.COM |
| 31465192 | RAMAR INTERNATIONAL CORP | PRIMOJ@RAMARFOODS.COM; MIKEN@RAMARFOODS.COM; PRIMOJ@RAMARFOODS.ORG; MARYANN@RAMARFOODS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456923 | RAMBAS MARKETING CO., LLC DBA WYNN INTERNATIONAL MARKETING, LTD | KAT.SALAZAR@WYNNLASVEGAS.COM; AMY.HWANG@WYNNLASVEGAS.COM; ERIC.GRIEWAHN@WYNNLASVEGAS.COM |
| 31475109 | RAMBUS INC | YVERMA@RAMBUS.COM; MSCHOLES@RAMBUS.COM; RENEE@SOLUSNS.COM; PLEASE.USE.ALTERNATE@EMAIL.COM |
| 31462085 | RAMCAST ORNAMENTAL SUPPLY CO | LEXI@RAMCAST.NET; ROSAW@RAMCAST.NET; LUPE@RAMCAST.NET; ENRIQUE@RAMCAST.NET |
| 31469054 | RAMCO INVESTMENT CO | MICHAELK@EJMDEVELOPMENT.COM; APOPOVIC@RAMCOINV.COM |
| 31468638 | RAMIREZ-BIANCHI CORP | ARMANDO@ELPORTALRESTAURANT.COM |
| 31457090 | RAMKADE INSURANCE SERVICES INC DBA TIME FINANCIAL SERV | KATRINA.JENNINGS@TRUIST.COM; CHARISSE.MOORE@TRUIST.COM; CONSTANCE.MCMILLAN@TRUIST.COM |
| 31462129 | RAMON QUEZADA DBA Q MORTGAGE | WDZHANG2000@YAHOO.COM |
| 31479284 | RAMONA TIRE INC | KENNETH.FLEMING@ENGIE.COM; 1JEFF.GRASER@SUN.AUTO; ARMANDO@GOJAWA.COM |
| 31471680 | RAMONDIN USA INC | S.GALVAN@RAMONDINUSA.COM; TFRANDSEN@RAMONDIN.COM; DRYAN@RAMONDIN.COM |
| 31476309 | NAME ON FILE | EMAIL ON FILE |
| 31478457 | RAM'S GATE WINERY | PARKER@ONEILLWINE.COM; AP@ONEILLWINE.COM |
| 31467790 | RAMSBACHER PROKEY LLP | BLOCSIN@RPLLAWFIRM.COM; DIL@RPLLAWFIRM.COM; JWP@RPLLAWFIRM.COM |
| 31469378 | RAN CONSULTING CORP | RUSSNOVAK@RANDTELEPHONECONSULTING.COM |
| 31473170 | RANCH WIRELESS | MARK.CASTILLO@VTX1.NET; RANDALL.FUSSELL@VTX1.NET; JUAN.PARDO@VTX1.NET; AP.VTCX@VTX1.NET |
| 31456587 | RANCHO BENARDO CONDOMINIUM MANAGEMENT INC. | ESTELLA@ELITEMANAGEMENT.COM; TERESAACTSAI@GMAIL.COM |
| 31457802 | RANCHO BERNARDO COMMUNITY PRESBYTERIAN CHURCH | TREASURER@RBCOMMUNITY.ORG; FINANCE@RBCPC.ORG; GABBY@RBCPC.ORG |
| 31459826 | RANCHO COMMUNITY REFORMED CHURCH | ITS@RANCHO.TV; JOHN.KORTENHOEVEN@RANCHO.TV; ACCOUNTING@RANCHO.TV |
| 31462975 | RANCHO FEDERAL CREDIT UNION | KALVINL@RANCHOFCU.ORG; MBONCA@RANCHOFCU.ORG; WAYNEW@RANCHOFCU.ORG; ALEX@TEAMRELION.COM |
| 31463684 | RANCHO MESQUITE CASINO LLC | AKOCH@EUREKAMESQUITE.COM; ACARRIEREUREKA@GMAIL.COM; ANDRECARRIER@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459277 | RANCHO SAN ANTONIO BOYS HOME, INC. | PKEY@RANCHOSANANTONIO.ORG; RBAUTISTA@RANCHOSANANTONIO.ORG; ERODRIGUEZ@RANCHOSANANTONIO.ORG |
| 31460507 | RANCHO SANTA ANA BOTANIC GARDEN | KCROSBY@RSABG.ORG; LMCDADE@RSABG.ORG; PMAJORS@RSABG.ORG |
| 31459574 | RAND & JONES ENTERPRISES CO., INC | DAVID.R@RANDJONES.COM; GWEN.B@RANDJONES.COM |
| 31458858 | RANDA ACCESSORIES LEATHER GOODS LLC | JULIUS.ALDANA@RANDA.NET; GERSON.VALDEZ@RANDA.NET; HIM.PATEL@RANDA.NET |
| 31468093 | NAME ON FILE | EMAIL ON FILE |
| 31462805 | RANK JOHN J ATTORNEY AT LAW | JRANK@JOHNRANKLAW.COM |
| 31475439 | RANOR INC | SHENA@RANOR.COM; DAMED@RANOR.COM; RATHIERC@RANOR.COM; AP@RANOR.COM |
| 31465583 | RAPID DOCUMENT SERVICES | SHARONARANA@AOL.COM; FRANK@ITPROFESSIONALS.TV |
| 31475136 | RAPID7 LLC | ACCOUNTSRECEIVABLE@RAPID7.COM; AR@RAPID7.COM; NOTICES@RAPID7.COM |
| 31474093 | RAPID-MED LLC | ERICZAHORECZMD@RAPIDMED.COM; BDELUIA@4THSC.COM |
| 31480944 | RARE COLLECTIBLES TV , LLC | ACCOUNTING@RARECOLLECTIBLESTV.COM; AGUTIERREZ@RARECOLLECTIBLESTV.COM; CSTERNSHEIN@RARECOLLECTIBLESTV.COM |
| 31457118 | RASH, CHAPMAN, SCHREIBER, LEAVERTON & MORRISON L.L.P. | RMORRISON@RASHCHAPMAN.COM; TKNUDSEN@RASHCHAPMAN.COM |
| 31475585 | RATCLIFF | MMATSON@RATCLIFFARCH.COM; DWETHERELL@RATCLIFFARCH.COM; DDERSCH@RATCLIFFARCH.COM; AHERNANDEZ@RATCLIFFARCH.COM |
| 31465959 | RATERMANN MANUFACTURING | GEORGE@RMIMFG.COM; SVEN@RMIMFG.COM; DOUG@RMIMFG.COM; BRENT@RMIMFG.COM |
| 31466437 | RATTIKIN TITLE COMPANY | JRATTIKIN3@RATTIKINTITLE.COM; DDIACON@RATTIKINTITLE.COM; MMCDANIEL@RATTIKINTITLE.COM; COURTNEY.SUMMERS@CONSURO.COM |
| 31472474 | RATTO BROS INC. | ESOTO@RATTOBROS.COM; SFLORES@RATTOBROS.COM; MBILAL@NBIT.COM |
| 31481477 | RAVEN PRINT AND MARKETING, INC. | TIM@RAVENPRINTING.COM; ASHLEIGH@RAVENPRINTING.COM; MARISA@RAVENPRINTING.COM |
| 31465774 | RAVLICH ENTERPRISES LLC | NEUTRONIC@DARIUSCONSULTING.COM; RSOLTERO@NEUTRONIC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475305 | NAME ON FILE | EMAIL ON FILE |
| 31471814 | RAY MAY PLUMBING | INFO@RAYMAYPLUMBING.COM; STEVE@RAYMAYPLUMBING.COM |
| 31467624 | RAY PRODUCTS CO. INC. | ARTC@RAYPLASTICS.COM; ACCOUNTING@RAYPLASTICS.COM |
| 31474148 | RAY STONE INC | SBRECKENRIDGE@RAYSTONEINC.COM; TSTONE@RAYSTONEINC.COM; CBURNEY@RAYSTONEINC.COM |
| 31456648 | RAY THOUSAND DBA ALLIANCE ACCEPTANCE CORP. | RCTHOUSAND@YAHOO.COM; ANTON@ANCSECSERVICES.COM; JASONC@ALLIANCEACCEPTANCE.COM |
| 31460627 | RAYMOND HANDLING SOLUTIONS, INC | MIKE.BAUSLEY@RAYMONDWEST.COM; DAVID.ROSAS@RAYMONDWEST.COM; DALE.ADAMS@RAYMONDWEST.COM |
| 31457913 | RAYMOND RENAISSANCE SURGERY CENTER, LLC | EMMA@RAYMONDSURGERY.COM; KARIM@CHILDRENSRETINA.COM; CINDY@RAYMONDSURGERY.COM |
| 31480245 | RAZER USA LTD | DAVID.PERALTA@RAZER.COM; RYAN.LUA@RAZER.COM; WESTON.FARRIER@RAZER.COM; ANDY.SHAFER@RAZER.COM |
| 31462806 | RBC SOUTHWEST PRODUCTS INC. | MDELROSSI@1RBCBEARINGS.COM; SEEBELOW-PMAIDA@RBCBEARINGS.COM; SWPAP@RBCBEARINGS.COM |
| 31464354 | RBJ COMPUTER SYSTEMS INC. | ACCOUNTING@RBJ.COM |
| 31460534 | RBM OF CALIFORNIA, INCORPORATED | H.KOBAYASHI@RBMOFCA.COM; MSNYDER@ARRAYSTSTEMS.COM |
| 31471815 | RCC HOLDINGS LLC | CSAYLER@PRIMERA.NET; JPHELPS@PRIMERA.NET |
| 31481019 | RCN INTERNATIONAL DISTRIBUTION | JGIRALDO@RCNTV.COM; CARIZA@RCNUS.COM; MIRAMIREZ@RCNUS.COM |
| 31480714 | R-COLD INC | EGASTON@R-COLD.COM; JOSH@R-COLD.COM |
| 31470851 | RDA VENTURES, LLC | TONY@RDAVENTURESLLC.COM; ROBERT@RDAVENTURESLLC.COM; BRYAN@RDAVENTURESLLC.COM |
| 31474149 | RDC-S111 INC. | TEJAL.PATEL@RDC-S111.COM |
| 31458897 | RDO EQUIPMENT CO - RANCHO DOMINGUEZ | RJVALENZUELA@RDOEQUIPMENT.COM; JREYES@RDOEQUIPMENT.COM; BFISCHER@RDOFUTT.COM |
| 31461536 | RDS MANAGEMENT RESEARCH, INC. | BISAACSON@MMRSTRATEGY.COM; CJAFFE@MMRSTRATEGY.COM; KWHITE@MMRSTRATEGY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475796 | RE/EX | JACKIEASCENCIO82@GMAIL.COM; BARBARAKERR@REALTYEXECUTIVES.COM |
| 31465960 | REACHING OUR CITY, INC. | ARODI@REACHINGOURCITY.ORG |
| 31466587 | REAL ESTATE CONNECTION | REC313131@YAHOO.COM; SANDRA@REALESTATECONNECTION.COM |
| 31476513 | REAL ESTATE SETTLEMENT CONSULTANTS LLC | SHERRYGILBOY@AOL.COM; DWORKTREC@GMAIL.COM; TIFFANYTREC@GMAIL.COM |
| 31462601 | REAL JOURNEY ACADEMIES, INC | A.LUCERO@REALJOURNEY.ORG; J.SERRANO@REALJOURNEY.ORG; M.ROSS@REALJOURNEY.ORG |
| 31462158 | REALITY SAN FRANCISCO CHURCH | TARIK@REALITYSF.COM; NATE@REALITYSF.COM; BUSINESS@REALITYSF.COM |
| 31466984 | REALOGY OPERATIONS LLC | PIER.SALGADO@REALOGY.COM; ZTRY@REALOGY.COM; RZOTARA@BRUIN.COM; ANDREA@DMENTERPRISE.NET |
| 31456465 | REALTY EQUITY ENTERPRISE SERVICES LLC | LFRANCHI@RPROPERTIES.COM |
| 31470143 | REALTY HOUSE, WEST | TONI.BABBITT@CARITASMANAGEMENT.COM |
| 31467493 | REBAR ENGINEERING INC | MBRAICO@INDATACONSULTING.COM; JCLEVENGER@INDATACONSULTING.COM |
| 31464026 | REBECCA DIMUNDO M.D. INC. | GKDIMUNDO@GMAIL.COM; GAVIN@MORNINGSIDEPEDIATRICS.COM; YVETTE@MORNINGSIDEPEDIATRICS.COM |
| 31477845 | REBEL SERVICES INC. | CJ@BECKERSAFETY.COM; MATTHEW@BECKERSAFETY.COM |
| 31478772 | REBELLO'S TOWING SERVICES INC. | DAVE@REBELLOS.NET; BURT@REBELLOS.NET; PABLO@REBELLOS.NET |
| 31458327 | RECHE CANYON CONVALESCENT CENTER INC. | JLOZIER@TRADITIONSMANAGEMENT.NET |
| 31461982 | RECORD EXPRESS OF CALIFORNIA | PP@ROICOMMUNICATIONS.NET; BFERRERIA@ACCESSCORP.COM; JSMITH@ACCESSCORP.COM |
| 31467292 | RECORDS ARCHIVES, LLC | FREEMAN@RECORDSARCHIVES.COM; JACQUELINE@MALLOY-LAW.COM; SALMA@RECORDSARCHIVES.COM |
| 31459303 | RECOVERY NETWORK OF PROGRAMS, INC. | JENNIFER.KOLAKOWSKI@RNPINC.ORG; JUDD.CLARKE@RNPINC.ORG; DAVID.CASTRO@RNPINC.ORG |
| 31460713 | RECOVERY RESOURCES INCORPORATED | CCANADAY@RECRES.COM; TMICKELIC@RECRES.COM |
| 31463746 | RED BLUFF AUTO CENTER, INC | CHAD@REDFBLUFFDODGE.COM; FHOPPING@CORNINGFORD.COM; PAUL.SUTFIN@GMAIL.COM |
| 31456600 | RED BLUFF UNION ELEMENTARY SCHOOL DISTRICT | CFEARS@RBUESD.ORG; WWEBSTER@RBUESD.ORG; APACHECO@RBUESD.ORG; AP@RBUESD.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472426 | RED CHAMBER CO. | ELOW@REDCHAMBER.COM; WWONG@REDCHAMBER.COM; THAN@NEPTUNEFOODS.COM |
| 31471681 | RED EARTH CASINO | BBALTAZAR@REDEARTHCASINO.COM; LDROUSE@REDEARTHCASINO.COM; CGRANADOS@REDEARTHCASINO.COM |
| 31460139 | RED HOOK CAPITAL PARTNERS II LLC | CUNDERWOOD@REDHOOKCAP.COM; LFERNANDO@REDHOOKCAP.COM |
| 31466985 | RED LINE SYNTHETIC OIL | DAVID.L.JOHNSON@P66.COM; LONA.PLISEK@P66.COM; SIRENA.ORTIZ@CONTRACTOR.P66.COM |
| 31465021 | RED RIBBON BAKESHOP INC. | SEE_ACCOUNT168082@NONE.COM; NOEME.HAMUT@JOLLIBEEUSA.COM; JULIUS.PEREZ@RRBIUSA.COM |
| 31464544 | REDCO DISTRIBUTION L.L.C. | RICHARDC@REDCODISTRIBUTION.COM; ALICIAP@REDCODISTRIBUTION.COM |
| 31476592 | REDEEMER TRINITY LUTHERAN CHURCH | PR.ANGELASMITH@GMAIL.COM; LUTHERANREDEEMERPA@GMAIL.COM |
| 31460038 | REDLANDS AUTO CENTER | JBEAURONE@REDLANDSCJDR.COM; NWEIDNER@REDLANDSAUTOPLAZA.COM; GINA@REDLANDSCJDR.COM; INACTIVE9262025.DKING@REDLANDSCDJR.COM |
| 31458284 | REDROCK ENTERTAINMENT DEVELOPMENT LLC | FORD@REDROCKLA.COM; ANDREW@REDROCKENTERTAINMENT.COM; JOLENE@REDROCKLA.COM |
| 31468597 | RED'S BBQ & GRILLERY | KYLE.REDSBBQ@GMAIL.COM |
| 31460007 | REDWOOD AVENT FERRY LLC & 102-32 AVENT FERRY LLC | SCOTT.NOLL@BUCKINGHAM.COM; AVENTFERRYMGR@GREYSTAR.COM |
| 31466812 | REDWOOD BEVERAGE GROUP | MNEIL@TRICORPACIFIC.COM; AELLIOTT@REDWOODBEVGROUP.COM; DSAMPER@REDWOODBEVGROUP.COM |
| 31468639 | REDWOOD CREDIT UNION | JDIMAGGIO@REDWOODCU.ORG; THILDESHEIM@REDWOODCU.ORG; DKALINOWSKI@REDWOODCU.ORG; INACTIVE11102025.ACOLLIER@REDWOODCU.ORG |
| 31479925 | REDWOOD EYE CENTER A MEDICAL CORPORATION | AGADZI@YAHOO.COM; MANAGEMENT@REDWOODEYECENTER.COM; REDWOODEYECENTER@COMCAST.NET |
| 31456622 | REDWOOD PEDIATRIC AND ADOLESCENCE MEDICINE | CRUPPEL@REDWOODPEDIATRIC.ORG; DMANARITE@REDWOODPEDIATRIC.ORG |
| 31480331 | REDWOODS RURAL HEALTH CENTER, INCORPORATED | SWHITMER@RRHC.ORG; ACCOUNTSPAYABLE@RRHC.ORG |
| 31473854 | REEL FX, INC. | SCOTT@REELFX.COM; DANIEL.DECUIRE@REELFX.COM; JONATHAN.BOUCHARD@REELFX.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478458 | REENERGY HOLDINGS | KELLIS@REENERGYHOLDINGS.COM; KELLIS@REGENERATE-OPS.COM; BWALKER@REENERGYOPS.COM; REENERGYACCTSPAYABLE@REENERGYHOLDINGS.COM |
| 31480043 | REGAL DESIGNER DELIV | MJSMITH@REGALDELIVERY.COM; TSMITH@REGALDELIVERY.COM; ALISAD@REGALDELIVERY.COM |
| 31473734 | REGAL FABRICS | ANDY@REGALFABRICS.COM; ALAN@REGALFABRICS.COM; ANDY@REGALFABRIS.COM |
| 31469337 | REGAL MEDICAL GROUP | JHAGGARD@REGALMED.COM; ALEX.GUTIERREZ@CBRE.COM; TLONGLEY@REGALMED.COM |
| 31459304 | REGAL PLASTIC SUPPLY COMPANY, INC. | TBURGIEL@REGAL-PLASTICS.COM; CHECKALTERNATEEMAIL@ASSIST-INC.COM; KGONZALES@REGAL-PLASTICS.COM |
| 31464323 | REGATTA CONFERENCE CENTER | FFORSLEY@SHIPYARD.COM; JBENOIT@SHIPYARD.COM; INFO@REGATTAROOM.COM |
| 31476556 | RE-GEN ENTERPRISES, LLC | MEVENSON@RE-GENUSA.COM; RICK@RE-GENUSA.COM; APRIL@RE-GENUSA.COM |
| 31462306 | REGENCY MANAGEMENT GROUP LLC | MMACDONALD@REGENCYMANAGEMENTGROUP.BIZ; HFOLEY@REGENCYMANAGEMENTGROUP.BIZ; RCLAYTON@REGENCYMANAGEMENTGROUP.BIZ |
| 31462046 | REGENCY MIDLAND CONSTRUCTION | STAFF@REGENCYMIDLAND.COM |
| 31471593 | REGENCY THEATRES | CWHITTAKER@REGENCYMOVIES.COM; JFERGUSON@REGENCYMOVIES.COM; MGOLIN@REGENCYMOVIES.COM; BZALOKAR@REGENCYMOVIES.COM |
| 31460848 | REGENERON PHARMACEUTICALS INC. | THOMAS.STOLL@REGENERON.COM; FRANK.CARBINO@REGENERON.COM; REGENTEM@UNISYS.COM |
| 31457711 | REGENT MANAGEMENT SERVICES LIMITED PARTNERSHIP | SCONNER@REGENTCARE.BIZ; COSTERMAYER@REGENTCARE.BIZ; GARIGO@ONDATACORP.COM; INACTIVE12182024.BRAD@MSSTX.US |
| 31468060 | REGENT MEDICAL GROUP | REGENTMED@YAHOO.COM; TBORDEN900@AOL.COM |
| 31476593 | REGENT WEST INC DBA RENOIR HOTEL | OFFICE@RENOIRPMI.COM |
| 31474852 | REGENX, LLC | RIVERCUI@YAHOO.COM; ACETEL@GMAIL.COM |
| 31458328 | REGIONAL INVESTMENT & MANAGEMENT. LLC | AMILLER@RIMCOMPANY.COM; RMILLER@RIMCOMPANY.COM; LEILANIH@RIMCOMPANY.COM |
| 31460978 | REGIONAL PLAN ASSOCIATION INC. | JFINCH@RPA.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478222 | REGIONAL SCHOOL DISTRICT #14 | WCIANCIOLO@CTREG14.ORG; PAGANOP@CTREG14.ORG; MGILDEA@CTREG14.ORG |
| 31456798 | REID & HELLYER A PROFESSIONAL CORPORATION | NBROWN@RHLAW.COM; SAM2@TECHUSYS.COM |
| 31467494 | REIFMAN & ALTMAN, LLP | IRV@REIFMAN.LA; JEFF@JALTMANLAW.COM; SAM@SAMUELJASONLAW.COM |
| 31480625 | REIS NETWORK DBA ROCOA | DKUDZIN@YAHOO.COM; CATHY_ROBY@YAHOO.COM |
| 31476426 | REIWA ACCOUNTING LLP | HATAYAMA@REIWA-US.COM |
| 31456884 | RELATION INSURANCE SERVICES INC DBA PAN AMERICAN INSURANCE SERVICES | AMANDA.SIPES@RELATIONINSURANCE.COM; CINDY.HANSEN@RELATIONINSURANCE.COM; DOUG.RICKETTS@RELATIONINSURANCE.COM; APREQUESTS@RELATIONINSURANCE.COM |
| 31470096 | RELAY EXPRESS INC. | ALLENA@RELAYEXPRESS.COM; BOWMANM@RELAYEXPRESS.COM; SWITZER@RELAYEXPRESS.COM |
| 31470144 | RELDOM CORPORATION | PMODLER@RELDOM.COM; SARA@RELDOM.COM; RMODLER@RELDOM.COM; CAROL@RELDOM.COM |
| 31462954 | RELIABLE DOCUMENT RETRIEVAL | TOM.JENSEN@RELIABLEDOCS.COM |
| 31464545 | RELIABLE RENOVATION, INC. | ED@RRSHOWROOM.NET; ISABELLA@RRSHOWROOM.NET; CHRISTINA@ELCISHOWROOM.COM |
| 31461370 | RELIANT GROUP MANAGEMENT, LLC | BBOTKIN@RELIANTGROUP.COM; LLITTRELL@RELIANTGROUP.COM; CCOLLET@RELIANTGROUP.COM |
| 31480493 | RELIANT MSO, LLC | CHRIS.MCMAHON@RELIANTMEDICALGROUP.ORG; HELPDESK@RELIANTMEDICALGROUP.ORG; JAMIE.CLOSE@RELIANTMEDICALGROUP.ORG |
| 31470348 | RELTON CORPORATION | CRAIGSKEET@HOTMAIL.COM; KEVINC@RELTON.COM |
| 31462807 | REMAX SIGNATURE REAL ESTATE | HOUSEVALUEEXPERT@AOL.COM; REAL694@AOL.COM; NOMORETAG@AOL.COM |
| 31458123 | REMEC BROADBAND WIRELESS NETWORKS, LLC | MROSALES@AXXCSS.COM; BTARR@AXXCSS.COM; CSCHISLER@AXXCSS.COM |
| 31460140 | REMOTE CONTROL PRODUCTIONS, INC. | MANISH@RCPRODS.COM; ACCOUNTING@RCPRODS.COM |
| 31456700 | REMY INVESTORS & CONSULTANTS INCORPORATED | MSIEGEL@REMYINVESTORS.COM; TBOHAN2@KDDIA.COM |
| 31480539 | RENCO SALES INC. | JULIE@RENCOSALES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481585 | RENEW HEALTH CONSULTING SERVICES, LLC. | CHERYL@RENEWHG.COM; ARI@VIRTUALCLOUGROUP.COM; MIGUEL@RENEWHG.COM |
| 31478875 | RENEW HEALTH GROUP, LLC | MIGUEL@RENEWHG.COM |
| 31466052 | RENEWAL BODY WORKS, INC | CHARLIES@RENEWALBODYWORKSINC.COM; NANCYE@RENEWALBODYWORKSINC.COM |
| 31456025 | RENO BEHAVIORAL HEALTHCARE HOSPITAL, LLC | RUBEN.SALAZAR5@KEBOK.COM; RLARSEN@RENOBEHAVIORAL.COM; NABEEL.KHAN@RENOBEHAVIORAL.COM |
| 31471856 | RENO MEDIA GROUP | ART@SCREENWAVESERVICES.COM; TRACY@RENOMEDIAGROUP.COM; DENNIS@RENOMEDIAGROUP.COM |
| 31473402 | RENTSCHLER INC | GERRICK.RODRIGUES@RENTSCHLER-BIOPHARMA.COM; MELISSA.HAROULES@RENTSCHLER-BIOPHARMA.COM |
| 31466074 | RENTTECH RESOURCES, LLC | JULIEBECK1@CENTAUROCFO.COM |
| 31460119 | REPLACEMENT PARTS INDUSTRIES INC | ACCOUNTSPAYABLE-SIMI@HEALTHCARECOMPONENTS.COM; DORA@RPIPARTS.COM; JOAN@PIPARTS.COM |
| 31472581 | REPROHAUS CORP. | JGONZALES@REPROHAUS.NET; TTAING@REPROHAUS.NET; ACCOUNTING@REPROHAUS.COM |
| 31476691 | REPUBLIC TITLE OF TEXAS, INC. | AARMILLER@REPUBLICTITLE.COM; ANDSCOTT@REPUBLICTITLE.COM |
| 31466091 | RESCUE MISSION ALLIANCE | CGIBBONS@ERESCUEMISSION.ORG; DOTTEN@ERESCUEMISSION.ORG; EPANTOJA@ERESCUEMISSION.ORG; ACCOUNTSPAYABLE@ERESCUEMISSION.ORG |
| 31477131 | RESEARCH PRODUCTS/BLANKENSHIP CORPORATION | SALES@INCINOLET.COM; KEVIN@INCINOLET.COM; LORENA@INCINOLET.COM |
| 31464459 | RESEARCH TOOL & DIE WORKS | KAREN@RTND.COM; TJ.HARTLEY@FMDEFENSE.COM; STEVE@RTND.COM |
| 31456191 | RESIDENT PORTAL AND SERVICES FOUNDRY COMMONS | LEAH.SMITH@GREYSTAR.COM; CWANG@ALLRESCO.COM; ISANDRA.DELACRUZ@GREYSTAR.COM |
| 31478690 | NAME ON FILE | EMAIL ON FILE |
| 31481288 | RESILIENCY BRAIN HEALTH PLLC | JGAUDET@RESILIENCYBH.COM |
| 31457803 | RESPIRATORY & MEDICAL HOMECARE UNLIMITED INC. | VICTORIA.PETERSON@RESP-MED.COM; DALIA.MORALES@RESP-MED.COM; ACCOUNTING_014@RESP-MED.COM |
| 31457358 | RESTAURANT OUTSOURCE ACCOUNTING DESTINATION, INC. | MITCH@2THEROAD.COM |
| 31462844 | RESTORATION MAINTENANCE LLC | JASON@RESTOMAIN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476484 | RESTORATIVE BRAIN CENTER INC. | KELLY.THOMAS@RESTORATIVEBRAINCENTER.COM; RASAID10432@GMAIL.COM |
| 31479635 | RESULTS UNLIMITED INC | SUSAN@RUIVA.COM |
| 31470041 | RETECH SYSTEMS LLC | ANDRIA.KING@RETECHSYSTEMSLLC.COM; LMYERS@PACIFIC.NET; MARIANNE.GARBOCCI@RETECHSYSTEMSLLC.COM; AMY.MUNKSGARD@RETECHSYSTEMSLLC.COM |
| 31465817 | RETINA MACULA INSTITUTE | RONGALLEMOREMD@GMAIL.COM; REBECCA.ROSEN@RMIDOC.COM; STEFANIE.SMITH@RMIDOC.COM; INACTIVE3172025.AJ.PEDROZA@RMIDOG.COM |
| 31480266 | RETIRED PUBLIC EMPLOYEES ASSOCIATION OF CALIFORNIA | COREY@RPEA.COM; ALYSSA@RPEA.COM |
| 31474853 | RETRANSFORM | LYNN.PETERS@RETRANSFORM.COM; MANISHA.RIVAS@RETRANSFORM.COM; PAM.MCCLENDON@RETRANSFORM.COM |
| 31478732 | RETRO ELEVATOR CORPORATION | DREW@RETROELEVATOR.COM; GISELLE@RETROELEVATOR.COM |
| 31470411 | RETTIG MACHINE INC | BOB@RETTIGMACHINE.COM |
| 31465226 | REUBEN JUNIUS & ROSE LLP | AJUNIUS@REUBENLAW.COM; BSMITH@REUBENLAW.COM; AP@REUBENLAW.COM |
| 31464181 | REVELEX CORPORATION | JALMODOVAR@REVELEX.COM; RSMALLMAN@REVELEX.COM; FINANCE@REVELEX.COM; NETWORKING@REVELEX.COM |
| 31462342 | REXFORD INDUSTRIAL REALTY LP | MINNIE@FELSENTHAL.COM |
| 31469475 | REYES HOLDINGS, LLC | DBRYANT@REYESHOLDINGS.COM; RSWARTZ@REYESHOLDINGS.COM |
| 31465693 | REYNALDO'S MEXICAN FOOD | JMORA@SABROSURAFOODS.COM; TSMITH@RMFOOD.COM; MVANG@SABROSURAFOODS.COM |
| 31479003 | REYNOLDS PAKAGING CO. | KEVIN.W@MANDRPACKING.NET; SEAN.K@MANDRPACKING.NET |
| 31460039 | RFI ENTERPRISES, INC | RMANTIONE@PAVION.COM |
| 31475595 | RFK/JDLC | PPINE@RFKJDLC.COM; LICENSING@RFKJDLC.COM |
| 31473651 | RFP INSURANCE | MFRANCIS@RFPINSURES.COM; PHONNER.TB@GMAIL.COM |
| 31481082 | RGP LAW LTD | CARRIE@RGP.LAW; KEVIN@RGP.LAW |
| 31473171 | RH PETERSON CO | BNGUYEN@RHPETERSON.COM; TCORRIN@RHPETERSON.COM; ACCTSPAYABLES@RHPETERSON.COM |
| 31480670 | RHR INTERNATIONAL LLP | SREUTER@RHRINTERNATIONAL.COM; BGREENBERG@RHRINTERNATIONAL.COM; RHR@TECUREMENT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467541 | RIALTO HEALTHCARE LLC | DOVI@INDEPENDENCEHCM.COM; IT@BEECANHEALTH.COM; ANDREW@INDEPEDANCEHCM.COM |
| 31470939 | RIC ROBINS FLOORS | CROBINS@TPX.COM |
| 31467590 | RICE RESEARCHERS INC. | CK@RICERESEARCHERS.COM |
| 31474387 | RICH ON INC. | FAYERICHON@HOTMAIL.COM; VIOLETARICHON@HOTMAIL.COM; CHIANGALLISON@YAHOO.COM |
| 31471152 | NAME ON FILE | EMAIL ON FILE |
| 31480945 | RICHARD HEATH & ASSOCIATES | ERIC@RHAINC.COM |
| 31462159 | RICHARD HEATH AND ASSOCIATES | AKAISER@RESOURCE-INNOVATIONS.COM; CKAY@RHAINC.COM |
| 31459108 | RICHARD P. WAGNER, ATTORNEY AT LAW | RICHWAGNER@WAGLAWGROUP.COM |
| 31471641 | NAME ON FILE | EMAIL ON FILE |
| 31465283 | RICHARD S DAWSON COMPANY | RSERAFIN@DAWSONCO.COM; JSIEGER@DAWSONCO.COM |
| 31460535 | RICHARD SELZER DBA REALTY WORLD | RSELZER@SELZERREALTY.COM; KBRAZIL@SELZERREALTY.COM; KHAIR@SELZERREALTY.COM; SHELLEY.TAGLIO@SANDLCONTROLLER.ONMICROSOFT.COM |
| 31460628 | RICHARD, BROWN AND HAWLEY, INC. | BILL@ALLIEDKENCO.COM; TES@ALLIEDKENCO.COM; TILDEN@ALLIEDKENCO.COM |
| 31468351 | RICHARDS & PENN, LLP | BEN@RICHARDSPENN.COM; LAURA@RICHARDSPENN.COM |
| 31467625 | RICHFIELD INVESTMENTS | WEST8TOWER@RICHFIELDCORP.COM; ACCOUNTING@RICHFIELDCORP.COM; INACTIVE4302025.WEST8TOWER@RICHFIELDCORP.COM |
| 31457868 | RICHFIELD REAL ESTATE CORP DBA RICHFIELD | KRICHTER@RICHFIELDCORP.COM; MDRENNAN@RICHFIELDCORP.COM; CMYERS@RICHFIELDCORP.COM |
| 31462392 | RICHLAND MEDICAL CENTER INC. | AMCDONNELL@CENTRALOZARKS.ORG; KMILLER@CENTRALOZARKS.ORG; MSTOGSDILL@CENTRALOZARKS.ORG |
| 31478357 | RICHMAN CHEMICAL INC. | ER@RICHMANCHEMICAL.COM; LAH@RICHMANCHEMICAL.COM |
| 31471755 | RICHWOOD IMPORTS | RACHEL@RICHWOOD-IMPORTS.COM; RANDI.LIU@RICHWOOD-IMPORTS.COM; NICOLE@RICHWOOD-IMPORTS.COM; GABRIEL@RICHWOOD-IMPORTS.COM |
| 31481289 | RICK SLATER CONSTRUCTION INC | CMCGOWAN@RSLATERCONSTRUCTION.COM; SSLATER@RSLATERCONSTRUCTION.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462711 | RICK'S AUTO COLLISION, INC. | RICKSAUTOCOLLISION@COMCAST.NET |
| 31465227 | RICKY CHEUNG DBA SKYLYNX | RCHEUNG@SKYLYNX.NET |
| 31463357 | RICO, MURPHY & DIAMOND LLP | KDIAMOND@RMDLLP.COM; LRICO@RMDBLLP.COM; GSANTORO@RMDBLLP.COM |
| 31458859 | RICOH PRINTING SYSTEMS AMERICA INC. | OMAR.KHALID@RPSA.RICOH.COM; BRAD.FLETCHER@RPSA.RICOH.COM; BRANDON.BILLUPS@RPSA.RICOH.COM |
| 31461983 | RIDGECREST REGIONAL HOSPITAL | THOMAS.MOREHEAD@RRH.ORG; SEAN.PATRICK@RRH.ORG; ALLISONM@CONTINUANT.COM |
| 31479958 | RIDGEFIELD SCHOOLS | WDESANTIS@RIDGEFIELDPS.NET; DMORAN@RIDGEFIELDPS.NET; JUY@RIDGEFIELDPS.NET; ITACCOUNTS@RIDGEFIELDPS.NET |
| 31472913 | RIDGEGATE LTD. | MICHAELK@EJMDEVELOPMENT.COM |
| 31466410 | RIDGESTONE CORPORATION | LMEJIA@RIDGESTONECORP.COM; LBRODERICK@RIDGESTONECORP.COM |
| 31461960 | RIELLO APARTMENTS OWNER, LLC | JVALENCIA@SKYLIGHTREP.COM; RKRYSTOFIAK@SKYLIGHTREP.COM; GBUCKS@SKYLIGHTREP.COM |
| 31469193 | RIFFE INTERNATIONAL | JILL@SPEARGUN.COM; TOSCA@SPEARGUN.COM |
| 31481077 | RIGHT CLICK | DEE@RCLICK.COM |
| 31468972 | RIGHTER GROUP, INC. | GROSSETTI@RIGHTERGROUP.COM; ACCOUNTING@RIGHTERGROUP.COM; SPOPE@RIGHTERGROUP.COM |
| 31458581 | RILEY YORK CARDIOLOGY ASSOCIATES INC | ARILEY@RILEYYORKCARDIOLOGY.COM |
| 31456629 | RINCON DEL DIABLO MUNICIPAL WATER DISTRICT | CBAZE@RINCONWATER.ORG; AANDERSON@RINCONWATER.ORG; KTDDD@NCGTELECOM.COM |
| 31469288 | RIO VISTA FORD INC. | ADGATE651@YAHOO.COM; RIOVISTAFORD@YAHOO.COM |
| 31467542 | RIPCORD DIGITAL, INC. | JOHATHAN@RIPCORD.COM |
| 31463707 | RIPHAGEN & BULLERDICK, INC | KERRY@REMAXTIFFANY.COM; GREG@GPTSCOMPUTERS.COM |
| 31478072 | RISARC CONSULTING LLC | MGORDON@RISARCONLINE.COM; THILL@RISARCONLINE.COM; JYU@RISARCONLINE.COM |
| 31472142 | RISE HOUSING LP | RISE@WSHMGMT.COM; JANGULO@WSHMGMT.COM; THERISE.CD@FPIMGT.COM |
| 31474094 | RITCHIE FARMS | GWINSAUER@RITCHIEFARMSLTD.COM |
| 31467626 | RITE-FLO SUPPLY, INC. | JKUHLING@RITEFLOSUPPLY.COM; DFITZGERALD@RITEFLOSUPPLY.COM |
| 31481458 | RITSNET, INC | JOEL_BARRETO@RITSNET.COM; RJUAREZ@RITSNET.COM; SACHARYAA@RITSNET.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471898 | RITZ TOURS, INC. | CCHAN@RITZTOURS.COM; MANDY.KU@RITZTOURS.COM; IVY.XU@AFFORDABLEWORLD.COM |
| 31467591 | RIVER CHARTER SCHOOLS | MTAYLOR@RIVERCHARTERSCHOOLS.ORG; AWALKER@DELTACHARTER.ORG |
| 31472475 | RIVER CITY BANK | CARY.PARRIS@ITRANSITSOLUTIONS.COM; TONY.EYER@RIVERCITYBANK.COM; EJOHNSON@GNTSOLUTIONS.COM |
| 31456450 | RIVER DELTA JOINT UNIFIED SCHOOL DISTRICT DBA RIVER DELTA UNIFIED SCHOOL DISTRICT | ACCOUNTSPAYABLE@RDUSD.ORG |
| 31458908 | RIVER EDGE BEHAVIORAL HEALTH CENTER | AYALLAH@RIVER-EDGE.ORG; RRILEY@RIVER-EDGE.ORG; SHESTER@RIVER-EDGE.ORG |
| 31465694 | RIVER OAKS CONDOMINIUMS | CJGADDIS@HOTMAIL.COM; GREGG@WORTHROSS.COM; STEVEN@WORTHROSS.COM; ARMANDO@WORTHROSS.COM |
| 31462086 | RIVER SPRINGS CHARTER SCHOOL | CAITLIN.JACKSON@SPRINGSCS.ORG; AARON.LORENZ@SPRINGSCS.ORG; DAMMON.COPLEY@SPRINGSCS.ORG |
| 31476404 | RIVER VALLEY COMMUNITY BANK | JMJELAVICH@RIVERVALLEYCOMMUNITYBANK.COM; LETHINGTON@MYRVCB.COM; KREYNOLDS@MYRVCB.COM; DINA.CARDENAS@FISGLOBAL.COM |
| 31466075 | RIVER VALLEY MARKET LLC | NDEROSE@RIVERVALLEY.COOP; CBREUNIG@RIVERVALLEYMARKET.COOP |
| 31465193 | RIVERA AIR FREIGHT CORP. | RIVERAFREIGHT@HOTMAIL.COM |
| 31469012 | RIVERBREEZE RV, LLC | AWILLER@ALINECAPITAL.COM; RIVERBREEZECAMPGROUND@GMAIL.COM; AURARYAN822@OUTLOOK.COM |
| 31465022 | RIVERHEAD BAY MOTORS LLC | AMAURO@RHBMOTORS.COM; RAMON.ACOSTA@CDK.COM |
| 31468521 | RIVERMAID TRADING CO | MARIE@RIVERMAID.COM; ANGELO@RIVERMAID.COM; CHAN@RIVERMAID.COM |
| 31479004 | RIVERSIDE PIZZA, INC. | GHMOLLA@AIM.COM; MRMARTIN88@ICLOUD.COM |
| 31457262 | RIVERSIDE SAN BERNARDINO COUNTY INDIAN HEALTH, INC. | MJOHNSON@RSBCIHI.ORG; MMAGANA@RSBCIHI.ORG; RMARCUS@RSBCIHI.ORG |
| 31459229 | RIVERVIEW INTERNATIONAL TRUCKS LLC | BILL@MULLERNET.COM |
| 31459109 | RIVIERA BEACH & SPA RESORT V.P.O.A | JOSEPH.EMMA@HGV.COM; KATHY.WHEELER@HGV.COM; ALONDRA.ALVARO@HGV.COM |
| 31462160 | RIVIERA FINANCE OF TEXAS INC | STIMBERLAKE@RIVIERAFINANCE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480153 | RIVIERA HALL LUTHERAN SCHOOL | OFFICE@RESURRECTIONLUTHERANCHURCH.ORG; CBAKHOUM@RIVIERAHALL.ORG |
| 31466944 | RIVIERA OF CHEVY CHASE | 1ASSISTANT@RIVIERAOCC.COM; ASSISTANT@RIVIERAOCC.COM; FSRESIDENTIALAPNE@AVIDBILL.COM |
| 31465004 | RIVIERA REINCARNATE, LLC | DOUG.WATSON@RIVIERAPALMSPRINGS.COM; JONATHAN.DELAO@RIVIERAPALMSPRINGS.COM; ALEX.MARTINEZ@RIVIERAPALMSPRINGS.COM |
| 31477396 | RIVIERA UNITED METHODIST CHURCH INC. | RSHOUSE@USF.EDU |
| 31468414 | RJ10 CONSULTING, LLC | EBENITEZ@RJ10CONSULTING.COM; JDEYOUNG@RJ10CONSULTING.COM; INFO2@RJ10CONSULTING.COM |
| 31474095 | RJN INSURANCE | RJN@TSTONRAMP.COM |
| 31481326 | RJR BUSINESS COMMERCE INC DBA FIRST CHOICE BUSINESS | BRUCE@FCBB.COM |
| 31473080 | RJR CARE, INC. | SHAHINABRISHAM@GMAIL.COM |
| 31467627 | RKL TECHNOLOGIES INC. | ROY@RKLTECH.COM; KIP@RKLTECH.COM; TORRY@RKLTECH.COM |
| 31470940 | RKT OPERATING LLC | CGRACE@RKTOPERATING.COM; DWARD@RKTOPERATING.COM; KTIDWELL@RKTOPERATING.COM |
| 31471682 | RME CLINICS INC. | GARYLREA@AOL.COM; JENNI.REA@MASSAGEENVY.COM |
| 31464229 | RMEG REALTY INC | VELIA@REALTYMASTERS.INFO; C21REALTYMASTERS@HOTMAIL.COM; C21RRM@GMAIL.COM |
| 31461361 | RNC GENTER CAPITAL MANAGEMENT | JAMES@RNCGENTER.COM; JWALLACE@GENTERCAP.COM; ACCOUNTS_PAYABLE@GENTERCAP.COM |
| 31480263 | RNM 135 MAIN L.P. A CALIFONRIA LIMITED PARTNERSHIP | KAYLA.MENDOZA@AM.JLL.COM; BRADLEY.COWGILL@JLL.COM; EILEEN.GRIFFIN@CBRE.COM |
| 31471543 | ROAD MASTER, INC | SAM@NEXCARAUTO.COM; MARK@NEXCARAUTO.COM |
| 31456466 | ROAD REBEL ENTERTAINMENT TOURING INC. | GWEN.STOKES@ROADREBEL.COM |
| 31457196 | ROAD TO HANA INC. DBA HEALTHY LIVING MARKET AND CAFE | AP@HEALTHYLIVINGMARKET.COM |
| 31457691 | ROADRUNNER LTD DBA ROADRUNNER MOVING & STORAGE | BEN@ROADRUNNER-MOVING.COM; JANICE@ROADRUNNER-MOVING.COM |
| 31461113 | ROADSAFE TRAFFICE SYSTEMS, INC | APINVOICE@ROADSAFETRAFFIC.COM |
| 31464325 | ROADSIDE ATTRACTIONS, LLC | ERICD@ROADSIDEATTRACTIONS.COM; PAULC@ROADSIDEATTRACTIONS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465023 | ROBAINA INDUSTRIES, INC. | ROBERTO@ROBAINAINDUSTRIES.COM; MDMARTIN2@YAHOO.COM; ELVIA@ROBAINAINDUSTRIES.COM |
| 31462878 | ROBBINSVILLE AUTO SALES LLC | JSILVA@ROUTE46AUTOS.COM |
| 31467628 | ROBB-JACK CORPORATION | DAVE@ROBBJACK.COM; JON@ROBBJACK.COM; MIKE@ROBBJACK.COM |
| 31461371 | ROBECK MGMT. CORP./PROPERTIES | MLEONE@BRETONPROPERTYGROUP.COM; DELUCARICH@YAHOO.COM; LABALLARD@NILESCO.COM |
| 31465963 | ROBERT A. BOTHMAN, INC. | GFREITAG@BOTHMAN.COM; RBOTHMAN@BOTHMAN.COM; SAEED@BOTHMAN.COM |
| 31462130 | NAME ON FILE | EMAIL ON FILE |
| 31481290 | ROBERT BRUCE MILLER MD., INC | MPROJECT114@GMAIL.COM; MPNDOCTOR@GMAIL.COM |
| 31465913 | ROBERT BURKE ASSOCIATES | JOHN@ROBERTBURKEASSOCIATES.COM; RBURKE@ROBERTBURKEASSOCIATES.COM; JENNA@ROBERTBURKEASSOCIATES.COM; HMANGALJI@ROBERTBURKEASSOCIATES.COM |
| 31458640 | ROBERT E HARRIS INSURANCE AGENCY INC | JAN@SEEALTERNATEEMAIL.COM; STEVE@REHARRIS.COM; LIZ@REHARRIS.COM |
| 31474864 | NAME ON FILE | EMAIL ON FILE |
| 31475922 | ROBERT MANN PACKAGING INC | BHUDSON@PRATTINDUSTRIES.COM; BHUDSON@RMP.COM; AP@RMP.COM |
| 31471756 | NAME ON FILE | EMAIL ON FILE |
| 31465228 | ROBERT N. LA TORRE, INC. | PAULM@I10DODGE.COM; PWOOD@I10DODGE.COM; CHANELVARELA@GMAIL.COM |
| 31473321 | NAME ON FILE | EMAIL ON FILE |
| 31479547 | ROBERT S. SANFORD M.D. DBA COMPREHENSIVE UROLOGY | KMICHEL@COMPREHENSIVE-UROLOGY.COM; LLUNDAY@TRULYCREATIVE.COM; JANA@COMPREHENSIVE-UROLOGY.COM |
| 31466076 | ROBERT WHITE ASSOCIATES | RFWHITEINC@VERIZON.NET; MARY.FINNERAN@YAHOO.COM |
| 31470215 | ROBERTS ASSOCIATES | CCPRESTI@ICLOUD.COM; SPRESTI@ROBERTS-ASSOCIATES.NET |
| 31468094 | ROBERTSON & VICK LLP | JMANDAC@AROBERTSONLAW.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467348 | ROBERTSON'S READY MIX | CURT@RRMCA.COM; DAVIDR@RRMCA.COM; TPRINCE@TPRINCELAW.COM |
| 31477881 | ROBINSON PHARMA | NGUYENTOM@ROBINSONPHARMA.COM; VANNGUYEN@RPI.INC; VINCE_HUYNH@RPI.INC; INACTIVE1022025.ANNE.PHAM@ROBINSONPHARMA.COM |
| 31467759 | ROBLA SCHOOL DISTRICT | JOALLEN@ROBLA.K12.CA.US; CBURGESS@ROBLA.K12.CA.US |
| 31472126 | ROBSON SIGN LLC | PROJECTS@ROBSONSIGN.COM; PRESIDENT@ROBSONSIGN.COM; CORINNEG@ROBSONSIGN.COM |
| 31468640 | ROCHESTER GAUGES LLC | BANDREINI@ROCHESTERSENSORS.COM |
| 31469194 | ROCK SPRINGS CHURCH | RANDALL@ROCKSPRINGSONLINE.COM; INVOICES@ROCKSPRINGSONLINE.COM; AMY@ROCKSPRINGSONLINE.COM |
| 31469338 | ROCKET LAB USA, INC | ADAM@ROCKETLABUSA.COM; BRAD@ROCKETLABUSA.COM; G.DEPERALTA@ROCKETLABUSA.COM |
| 31468037 | ROCKETSHIP EDUCATION | BWONG@RSED.COM; ANDYLEE@RSED.ORG; JMCCARTHY@RSED.ORG; ACCOUNTSPAYABLE@RSED.ORG |
| 31457946 | ROCKLAND INDEPENDENT LIVING CENTER INC. | AP@BRIDGESRC.ORG |
| 31478876 | ROCKLAND PUBLIC SCHOOLS | IKOHLER@ROCKLANDSCHOOLS.ORG; TWELLS@ROCKLANDSCHOOLS.ORG |
| 31462212 | ROCKMAN COMPANY (U.S.A), INC | ANDYL@ROCKMANUSA.COM; PAULTIN@ROCKMANUSA.COM |
| 31480320 | ROCKPORT ADMINISTRATIVE SERVICES | DAVID@LHCARECENTER.COM; JOSHBROWER@ROCKPORTHC.COM; MLAM@ROCKPORTHC.COM; ARUTLEDGE@ROCKPORTHC.COM |
| 31457804 | ROCKPORT ADMINISTRATIVE SERVICES HEADQUARTERS | CBONDOC@RHSS1.COM |
| 31456872 | ROCKPORT HEALTHCARE SUPPORT SERVICES LLC DBA ROCKPORT ADMISSIONS HUB | SSMYTH@ROCKPORTHC.COM |
| 31456876 | ROCKPORT HEALTHCARE SUPPORT SERVICES, LLC DBA ROCKPORT ADMISSIONS HUB | CBONDOC@RHSS1.COM |
| 31466589 | ROCKVIEW DAIRIES, INC. | MARIOG@HERITAGE-DIST.COM; LYLE@ROCKVIEWFARMS.COM |
| 31459230 | ROCKWALL FRIENDSHIP BAPTIST CHURCH | STHOMAS@ROCKWALLFBC.ORG |
| 31464462 | ROCKWELL MANAGEMENT CORP. | BRIAN.STOVALL@SPCTEXAS.COM; DEL.BULLIOM@VDI-INC.COM; EMIRWIS@ROCKWELLMGMT.COM |
| 31457675 | ROCKY MOUNTAIN BARGE CANAL & STEAMSHIP COMPANY | JVARGO@RMBSERVICESINC.COM; YJANSON@RMBSERVICESINC.COM |
| 31467592 | ROCKY'S HARDWARE INC. | HLUCAS@ROCKYS.COM; MMERRILL@ROCKYS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458159 | NAME ON FILE | EMAIL ON FILE |
| 31479820 | ROGER A BROWN & CO | GARY@RABCOCPA.COM; SCOTT@RABCOCPA.COM; SEAN@RABCOPAYROLL.COM |
| 31468474 | ROGER DUNN GOLF SHOP | ROGERDUNNGOLFAG@GMAIL.COM; TONYDBAUTISTA@GMAIL.COM; ROGERDUNNGOLF@GMAIL.COM |
| 31481083 | NAME ON FILE | EMAIL ON FILE |
| 31466945 | ROHLFFS MEMORIAL MANOR | LORI.BARLOW@EAHHOUSING.ORG |
| 31462307 | ROLLING GREENS NURSERY, INC. | GIRANI1040@AOL.COM; AJANSEN@RG-CA.COM; HRRAKA@RG-CA.COM |
| 31479113 | ROLLING HILLS PLAZA LLC | USE@BELOWEMAIL.COM |
| 31461008 | ROLLING HILLS UNITED METHODIST | JONATHAN@RHUMC.ORG; CATHERINE@RHUMC.ORG; CHURCHOFFICE@RHUMC.ORG |
| 31473908 | ROLL-RITE LLC | JAIMES.MCKINNEY@SAFEFLEET.NET; SCOTT.NEET@SAFEFLEET.NET; BRYAN.ELZEY@SAFEFLEET.NET |
| 31456776 | ROMAN CATHOLIC ARCHDIOCESE OF LOS ANGELES | EVELANDIA@EV-CONSULTECH.COM; DLANDA@STPHILIPTHEAPOSTLE.ORG; ABESPANOLA@GMAIL.COM |
| 31477567 | ROMAN CATHOLIC BISHOP OF MANCHESTER | JASHWORTH-KING@RCBM.ORG; AKANE@STJOESJRHS.ORG; BBROOMHALL@CLANH.ORG; ALEMARIER@CLANH.ORG |
| 31459690 | ROMAN CATHOLIC BISHOP OF PORTLAND | TIMOTHY.NADEAU@PORTLANDDIOCESE.ORG; AMY.LORING@PORTLANDDIOCESE.ORG; MICHAEL.PROVENCHER@PORTLANDDIOCESE.ORG |
| 31458900 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | JDELCORE@SCD.ORG; PATRICKM@STFRANCISPARISH.COM; BGERBI@SCD.ORG; AWEEKS@KOVARUS.COM |
| 31477970 | ROMAN CATHOLIC BISHOP OF SAN DIEGO | DWILLIAMS@SCHOOLOFTHEMADELEINE.COM; BMORGENSTEIN@SCHOOLOFTHEMADELEINE.COM |
| 31465776 | ROMCO EQUIPMENT CO. LLC | RUSS.PAYNE@SMT.NETWORK |
| 31472478 | ROMERO SERVICES | MRSJROMEERO@ROMEROSERVICES.INFO; JROMERO@ROMEROSERVICES.INFO |
| 31475291 | ROMLA CO. | BERNIE@ROMLAIR.COM; ILACHUT@MOFFITTCORP.COM; CARLOS@ROMLAIR.COM |
| 31462929 | RON ANDREWS MEDICAL CO. INC | JENNIFER@RONANDREWSMEDICAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459811 | RON TEEGUARDEN ENTERPRISES, INC. | ROYR@DRAGONHERBS.COM; YANLINT@DRAGONHERBS.COM; DHUGGINS@NETWORKFINESSE.COM |
| 31458156 | RONALD & CATHERINE GERSHMAN FOUNDATION | RONGERSHMAN@VERIZON.NET |
| 31481173 | RONALD ABARO DENTAL CORP. | OFFICEHELP@OURBESTLIFEINC.COM; OFFICEHELP1@OURBESTLIFEINC.COM |
| 31478064 | RONALD COHN, INC. | ASDASDLJK@LKJSDAF.COM; COHNRJ@YAHOO.COM; GABBY@SPROUTSCV.COM |
| 31472211 | NAME ON FILE | EMAIL ON FILE |
| 31475968 | NAME ON FILE | EMAIL ON FILE |
| 31478773 | RONALD L WOLFE & ASSOCIATE INC | NMARSHALL@CIOSOLUTIONS.COM; EENGMYR@CIOSOLUTIONS.COM; ADRIANEP@RLWA.COM |
| 31476038 | RONALD MCDONALD HOUSE CHARITIES OF SOUTHEASTERN MICHIGAN INC | JLITOMISKY@RMHC-DETROIT.ORG; CHRIS@GOPCI.NET |
| 31457091 | RONALD MCDONALD HOUSE CHARITIES OF SOUTHERN CALIFORNIA | JODY@ANTROPY.COM; POCAMPO@RMHCSC.ORG; DKANNER@2DEGREESVENTURES.COM; INACTIVE632025.APADINJATIYADUTH@RMHCSC.ORG |
| 31457853 | RONALD MCDONALD HOUSE CHARITIES-BAY AREA | LAURA.BOUDREAU@RMHCBAYAREA.ORG; LBOUDREAU@RONALDHOUSE.NET; AMBER.CASTANEDA@RMHCBAYAREA.ORG |
| 31477492 | NAME ON FILE | EMAIL ON FILE |
| 31457035 | RONALD REAGAN PRESIDENTIAL FOUNDATION AND INSTITUTE THE | JRUSSELL@INBUILDING.COM; MFITZPATRICK@REAGANFOUNDATION.ORG |
| 31469799 | RONALD STRACI LLCP | PFRANCIS@MHPNYC.COM; SSTRACI@SSTRACI.COM; ANIA@SAUCYLADIESUSA.COM |
| 31469746 | RONIN STAFFING LLC | DALE@WINTECH-SOLUTIONS.COM; VIVIAN@RONINLLC.COM; SRBUI@RONINLLC.COM; ALERTS@C3.LA |
| 31480757 | RONMAN PRODUCTS, INC. | CGWILKINSON@RONMAN.COM; DDAVIDSON@UPCOMP.COM; M.FLORES@RONMAN.COM |
| 31468354 | RON'S BODY SHOP INC. | RONSBODYSHOP@SBCGLOBAL.NET; OROZCO.O@LIVE.COM |
| 31480046 | RONY'S CAR PROS | RACHEL@RONYSCARPROS.COM; RONY@RONYSCARPROS.COM; JSIMONS@SCSVCS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464393 | ROOFING AND WATERPROOFING | MARK@ROOFINGFORENSICS.COM; RITA@ROOFINGFORENSICS.COM; CYNTHIA@ROOFINGFORENSICS.COM |
| 31479657 | ROOFING SERVICES INTERNATIONAL, INC | JSAWAYA@THINKRSI.COM; MBANBA@THINKRSI.COM; CHRIS@DATELSYS.COM |
| 31464230 | ROOFMASTER, INC | AP@ROOFMASTER.COM; THELMA@ROOFMASTER.COM |
| 31456894 | ROORDA PIQUET & BESSEE INC. A PROFESSIONAL ACCOUNTANCY CORPORATION | MZERMENO@RPBCPA.COM |
| 31462665 | ROPAK SOUTHWEST DIVISION LP | CAROL.VELEZ-CUEVAS@MAUSERPACKAGING.COM |
| 31464463 | RORY ELECTRIC SERVICE INC | DMRORY@SBCGLOBAL.NET; GELVIRA@MSN.COM |
| 31479005 | ROSATI MATERIALS INC. | BRIAN@CRESTVIEWCONSTRUCTION.COM; KTROSATI@YAHOO.COM |
| 31479616 | ROSCOE MOSS MANUFACTURING COMPANY DBA ROSCOE MOSS CO | LRAMIREZ@ROSCOEMOSS.COM; SORBOM@SORKINCOMPUTER.COM; TONY@ROSCOEMOSS.COM |
| 31468355 | ROSE CITY PEDIATRICS | LAGUILERA@MEDNET.UCLA.EDU |
| 31461492 | ROSE CITY VETERINARY HOSPITAL | JENNAVALENCIA@ROSECITYVETS.COM; DH@ROSECITYVETS.COM; SUPERVISOR@ROSECITYVETS.COM |
| 31474603 | ROSE EDITION | ROSEEDITION@PACBELL.NET |
| 31463687 | ROSE HILL MANOR APARTMENTS | KROSE@MALONEYPROPERTIES.COM |
| 31473228 | ROSE PIZZA LLC | RALFCAL@HOTMAIL.COM |
| 31471758 | ROSE TARLOW INC. | AP@ROSETARLOW.COM; DARCI@ROSETARLOW.COM; DEVON@ROSETARLOW.COM |
| 31478604 | ROSEBUD VENTURES LLC | DAHN@REEDSMITH.COM |
| 31466077 | ROSEBURROUGH TOOL, INC. | DAVID@RTCTOOLS.COM; DON@ROSETOOLCO.COM; PAM@RTCTOOLS.COM |
| 31480946 | ROSEN SYSTEMS INCORPORATED | KYLE@ROSENSYSTEMS.COM; PAML@ROSENSYSTEMS.COM; DHENDRICKSON@ALDRIDGE.COM |
| 31462562 | ROSENBERG & PICK A LAW CORP | VSCOTT@ROSENBERGANDPICK.COM |
| 31464327 | ROSENBLATT PROPERTIES LLC | JENNYR123@GMAIL.COM |
| 31462131 | ROSEVILLE ORTHOPEDIC GROUP A | KGRAHAM@ROSEVILLEORTHOPEDICS.COM |
| 31468071 | ROSS AND SUCHOFF LLC | BRIAN@NYSUBRO.COM |
| 31471759 | ROSSINI'S II INC | CS@ROSSINIFW.COM |
| 31465521 | ROSSMITH PACKAGING INC. | SCOTT@ROSSMITH.COM; DANA@ROSSMITH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467495 | ROSSMORE REALTY, INC. | ROSS@RMREALTYSERVICES.COM; DANIELLE@RMREALTYSERVICES.COM; GRACE@RMREALTYSERVICES.COM |
| 31481479 | ROTATING MACHINERY SERVICES INC | AP@ROTATINGMACHINERY.COM |
| 31479893 | ROTATING PRECISION MECHANISMS INC | CYNTHIA.LEDESMA@RPM-PSI.COM; DAVID@RPM-PSI.COM |
| 31477249 | ROTHENBERG-ROSENFIELD INC. | CAC@RRIREALESTATE.COM; DLR@RRIREALESTATE.COM; ALG@RRIREALESTATE.COM |
| 31479798 | ROTISSERIE RESTAURANTS, INC DBA TARME MEDITERRANEAN GRILL | HAROTIOUN@GMAIL.COM; MBOYD@TRITECHRESTORATION.COM; HOURIEKOZIAN@YAHOO.COM |
| 31481459 | ROTOCO, INC. | IBERTH@TELCOMTEC.COM; JIM@ROTOCO.COM; RON@TELCOMTEC.COM |
| 31468296 | ROTOLO CHEVROLET INC | JAMIE@ROTOLO.COM; MARIE@ROTOLO.COM; LOMELI72@GMAIL.COM |
| 31467011 | ROTORCRAFT SUPPORT INC | CYNTHIA@REDDINGAIRSERVICE.COM; PHIL@ROTORCRAFTSUPPORT.COM; TERI@ROTORCRAFTSUPPORT.COM |
| 31465229 | ROUGH DRAFT STUDIOS INC. | CKATZ@ROUGHDRAFTSTUDIOS.COM; GVANZO@ROUGHDRAFTSTUDIOS.COM |
| 31461656 | ROUHANI & KHABBAZ DENTAL CORP | MORIROUHANI@AOL.COM; ANDRES@PREMIERCAREDENTALGROUP.COM; TONY@AZIONICS.COM |
| 31481613 | ROUND ONE DELICIOUS USA, INC. | T-MIZUNO@ROUND1DELICIOUS.COM; M-SENGA@ROUND1USA.COM; T-SAGA@ROUND1DELICIOUS.COM |
| 31458206 | ROUND ONE ENTERTAINMENT GREENSBORO, NC | CMSUPPORT@THECOMTELGROUP.COM; KJONES@MAIL.COM |
| 31463577 | ROUND VALLEY INDIAN TRIBES | CBETTEGA@RVIT.ORG; LWHIPPLE@COUNCIL.ORG; RBRITTON@COUNCIL.RVIT.ORG |
| 31462907 | ROVEY SPECIALTY GRAINS, LLC | DEREKR@ROVEYSEED.COM; GLENNR@ROVEYSEE.COM; JAMES@GOBIGRED.ORG |
| 31466637 | ROWE FOOD COMPANY INC. | ROWEFOOD@GMAIL.COM |
| 31479081 | ROXBURY COMMUNITY COLLEGE | PKANGETHE@RCC.MASS.EDU; TGIWA@RCC.MASS.EDU; WROSE@RCC.MASS.EDU; AVIDAL@RCC.MASS.EDU |
| 31460326 | ROY H. BINDER & ASSOCIATES, LLC | RBINDER@NJCOUNSELORS.COM; SPORTER@NJCOUNSELORS.COM |
| 31462575 | ROY PETTY & ASSOCIATES PLLC | ORLANDO@ROYPETTY.COM; FABIO.PORTO@ROYPETTY.COM |
| 31478065 | ROYAL AIR SYSTEMS | ANDREW.NIMON@BALSAMTECH.COM; ROYAIR@AOL.COM; KATE@ROYALAIRSYSTEMS.COM |
| 31465230 | ROYAL ATHENA GARDENS, LP | MBELKA@HARBORG.COM; LHOLDEN@HARBORG.COM; MPATE@HARBORG.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471064 | ROYAL AUTO DEALER | ROSSALKHATIB@GMAIL.COM; RUSS@NORTHSTATE.ORG |
| 31469124 | ROYAL BUSINESS BANK | EGRIER@RBBUSA.COM; EMORALES@RBBUSA.COM; ADAO@RBBUSA.COM |
| 31459857 | ROYAL HOSPITALITY SERVICES, INC. | VGENTILE@ROYALHSI.COM; TANGELINI@ROYALHSI.COM; MICHAEL.HUGUES@PURESTAR.COM |
| 31481136 | ROYAL INN OF LA JOLLA, A CALIFORNIA LIMITED PARTNERSHIP | SCOTT@IBTSLAJOLLA.COM; SHELDONJOYNER@LAJOLLAINNBYTHESEA.COM; MIKE@IBTSLAJOLLA.COM |
| 31478092 | ROYAL INTERPACK OF NORTH AMERICA, INC. | RADHIKA.CHAWLA@ROYALINTERPACK.COM; MIKE.SANDOVAL@ROYALINTERPACKUSA.COM; AP.RPHA@ROYALINTERPACKUSA.COM |
| 31464562 | ROYAL LANE BAPTIST CHURCH | PER.PARRISH@MSN.COM; VPOWERS@ROYALLANE.ORG; DDOOM@ROYALLANE.ORG; CWALLING@ROYALLANE.ORG |
| 31471117 | ROYAL PAPER CORP. | JSOON@ROYALCORPORATION.COM; DAVID.COLBERT@BRADYPLUS.COM; LKOPET@ROYALCORPORATION.COM |
| 31463688 | ROYAL PLYWOOD COMPANY, LLC | KDICKSON@ROYALPLYWOOD.COM; BRIAN@ROYALPLYWOOD.COM |
| 31479700 | ROYAL QUICK LUBE | ROYALCARWASH802@GMAIL.COM |
| 31462308 | ROYAL TRUCK STOP CENTER, INC | ROYALTRUCKSTOP2@GMAIL.COM; ROYALTRUCKSTOP@GMAIL.COM |
| 31466078 | ROYAL WEST DRYWALL, INC | PAUL@ROYALWESTDRYWALL.COM; MARIANA@ROYALWESTDRYWALL.COM; DAN@MARQUISCOMPUTERS.COM |
| 31466093 | ROYCE GROFF OIL COMPANY | PATSY@ROYCEGROFFOIL.COM; BODOM@TEXASENTERPRISES.COM; MELINDA@ROYCEGROFFOIL.COM |
| 31471931 | RPG HAMILTON LLC | GEORGE@CITYSCAPETECHS.COM; HAMILTONMGR@GREYSTAR.COM; NICHOLAS.FONTAINE@GREYSTAR.COM; BRIAN@CITYSPACETECHS.COM |
| 31474422 | RPOST US INC | BILLING@RPOST.COM |
| 31475392 | RR TOG LP | DTOGNAZZINI@TOGHOTELS.COM; 1DTOGNAZZINI@TOGHOTELS.COM; GDONG@TOGHOTELS.COM |
| 31476360 | RREEF MANAGEMENT COMPANY | JULIE.ENCINAS@DB.COM; JOHN.CASASANTE@DB.COM; ALISA.DUFFEY@DB.COM |
| 31460043 | RREF IV-P CP III MARIETTA ST LLC | YTRUNER@CPGCRE.COM; ATIMMS@CPGCRE.COM; KLSMITH@CPGCRE.COM |
| 31472479 | RRL CORPORATION | CHRIS@LEXUSWESTMINSTER.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462161 | RSA ENGINEERED PRODUCTS, LLC | EBAUER@RSAENG.COM; RRICHMOND@RSAENG.COM; DLECALIR@RSAENG.COM |
| 31458038 | RSP MICROFILMING INC DBA RSP ASSOCIATES | GREG@RSPRECORDS.COM; THOMAS.LOEGERING@ONTELLUS.COM; JONATHAN.TORRES@ONTELLUS.COM |
| 31472212 | RSR CORPORATION | CHRIS.ROBERTS@ECOBAT.COM; TERRY.SIMMONS@ECOBAT.COM; BRYAN.AUER@ECOBAT.COM |
| 31456582 | RST VENTURES INC, DBA US MERCHANT SERVICES | DANM@USMERCHANTSERVICES.NET; GPNIP@ADVOCATEINSIDERS.COM |
| 31472480 | RSTR MOTORS INC | THOMASC@BAYRIDGEAUTOS.COM; MCHIUSANO@BAYRIDGESUBARU.MOTOSNAP.COM |
| 31479926 | RSU 14 - WINDHAM RAYMOND SCHOOL DISTRICT | EPHILLIPS@RSU14.ORG; BHICKEY@RSU14.ORG; WLORING@WINDHAMRAYMONDSCHOOLS.ORG |
| 31470992 | RTM PRODUCTS, INC | RICHARD@RTMPRODUCTS.COM; HAYDEEA@RTMPRODUCTS.COM |
| 31474865 | RTR PILATES | REINA@RTRPILATES.COM; CRYSTAL@RTRPILATES.COM |
| 31479732 | RUBBERCRAFT CORPORATION OF CALIFORNIA LTD | ARA@INVERSELOGIC.COM; RICHARD.MIZAK@IPSINTL.COM; EDWIN@INVERSELOGIC.COM |
| 31473348 | RUBBERITE CORP | ABROOKS@CYPRESSSPONGE.COM; GBROOKS@CYPRESSSPONGE.COM |
| 31479426 | RUCKA OBOYLE LOMBARDO & MCKENNA | LIZA@ROLMLAW.COM; NBERMAN@ROLMLAW.COM |
| 31465859 | RUFFALO NOEL LEVITZ LLC | BEN.RANDOLPH@RUFFALONL.COM; AAKASH.NAGARE@RUFFALONL.COM; BRENDA.TEEMS@RUFFALONL.COM |
| 31459682 | RUHNAU RUHNAU CLARKE & ASSOCIATES | JBARNARD@RUHNAUCLARKE.COM; AVALLEJO@RUHNAUCLARKE.COM |
| 31477925 | RUIZ FOOD PRODUCTS INC. | JONATHANEL@RUIZFOODS.COM; MEGHANF@RUIZFOODS.COM; MICHAELW@RUIZFOODS.COM |
| 31478459 | RUIZ SEAHOLM, LLC | HEATHSMITH@JACKSONRUIZ.COM |
| 31478066 | RUIZ WEST END, LP | HEATH@JACKSONRUIZ.COM; JEFF@GRAVITYUSA.COM; ABEL@RUIZSALON.COM |
| 31474423 | RUN DME, INC | RUNDME2@GMAIL.COM |
| 31459110 | RURAL CALIFORNIA BROADCASTING CORP | CHUCK_COOPER@NORCALPUBLICMEDIA.ORG; DARREN_LASHELLE@NORCALPUBLICMEDIA.ORG; CHEYNEY_BRYAN@NORCALPUBLICMEDIA.ORG |
| 31456492 | RURAL COUNTY REPRESENTATIVES OF CALIFORNIA | GNORTON@RCRCNET.ORG; LMCCARGAR@RCRCNET.ORG; LFREDERIKSEN@RCRCNET.ORG; ARAHILL@RCRCNET.ORG |
| 31480212 | RUSH HOUR INC. | ADAM@RHKFUN.COM; TAMER@RHKFUN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462088 | RUSH PERSONNEL SERVICES INC. | BONNIE@RUSH-PERSONNEL.COM; FINANCETEAM@RUSH-PERSONNEL.COM; CLINT@RUSH-PERSONNEL.COM |
| 31469800 | RUSNAK CORPORATION | LFINCHER@RUSNAKGROUP.COM; GOSUNA@RUSNAKAUTOGROUP.COM; MOLIVAR@RUSNAKAUTOGROUP.COM; INACTIVE12112024.CONNIELI@SC-TELECOM.COM |
| 31481278 | RUSS AUGUST & KABAT A PROFESSIONAL CORPORATION | BENLEVY@ROCKINBEAT.COM; LRUSS@RAKLAW.COM; BANDERSON@RAKLAW.COM |
| 31480875 | NAME ON FILE | EMAIL ON FILE |
| 31469483 | RUSSELL SIGLER, INC | EESPINOZA@SIGLERS.COM; MWATSON@SIGLERS.COM |
| 31464563 | RUSSO GOURMET CATERING CO | MSRUSSO@RUSSOSGOURMET.COM; CHEFTOMRU@YAHOO.COM; ABBEY@RUSSOSGOURMET.COM |
| 31476485 | RUSTY WALLIS ENTERPRISES, LLC | OCALVERT@RUSTYWALLIS.COM; RONNIEROBERTSON@RUSTYWALLIS.COM |
| 31466908 | RUTH JOHNSON INTERIORS | RUTH@RUTHJOHNSONINTERIORS.COM; RUTHJOHNSONINTERIORS@DATAPEER.NET |
| 31468525 | RUTHERFORD & CHEKENE | GRIPLEY@RUTHCHEK.COM; ELEONG@EUTHCHEK.COM; HBUI@RUTHCHEK.COM |
| 31462955 | RUTLAND-CORWIN FUNERAL HOME | RUT1COR@GMAIL.COM |
| 31463358 | RVINO - MANCHESTER TN, LLC | CLINT@ROADVILLE.COM; LHICKMAN@HORIZONOUTDOORS.COM; HASKINMM@GMAIL.COM |
| 31466986 | RVLK QUALITY CARE, LLC | FPOESSEL@VISITINGANGELS.COM; KHAAK@VISITINGANGELS.COM |
| 31458829 | RVSC II VILLAGES AT HEALTHQUEST LLC | THEPAVILIONATRARITAN@LINCOLNAPTS.COM |
| 31478373 | RW WHCC, LLC | RICK@WOODLANDHILLSCC.ORG; STEVE@SNAZSYSTEMS.COM; ROBYN@WOODLANDHILLSCC.ORG |
| 31480071 | RX COMPOUND PROS. LLC | TODD@RXCOMPOUNDPROS.COM |
| 31476486 | RYAN ENGINEERING INCORPORATED | CEIRE@RYANENG.COM; WINNIEC@RYANENG.COM |
| 31477503 | RYAN HERCO PRODUCTS CORP | NSOSA@RHFS.COM; CWOODS@RHFS.COM |
| 31476031 | RYAN SANDERS BASEBALL, L.P. (DBA ROUND ROCK EXPRESS BASEBALL) | SISHAM@RREXPRESS.COM |
| 31465117 | RYKOR CONCRETE AND CIVIL | VIN@AVANTINETWORKS.COM; DFRANKEL@CONSTRUCTIONSOURCE.COM; EHARKINS@RYKORCONCRETE.COM; BPIRES@CONSTRUCTIONSOURCE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474070 | S & G CARPETS | MARKWAGNER@SGCARPET.COM; DONALDRATAJCZAK@SGCARPET.COM; JUSTINRATAJCZAK@SGCARPET.COM |
| 31469339 | S & G HOMECARE, INC | NANCYN@SGDME.COM; RANDY@SGDME.COM; ACCOUNTING@SGDME.COM |
| 31462590 | S & H REPRESENTATIVES, INC. | JANIS@SHREPS.COM; DAVEB@SHREPS.COM; ERICO@SHREPS.COM |
| 31456103 | S & J BUILDERS AND RESTORATION SERVICES INC. | GWILSON@SANDJBUILD.COM; SWILSON@SANDJBUILD.COM |
| 31480997 | S & K INNS OF AMERICA, INC. | KEVINSPEARS978@GMAIL.COM |
| 31480542 | S & K MANAGEMENT | KKHAINES1@GMAIL.COM |
| 31469289 | S & L MEDICAL GROUP | SLMEDICALGROUP@GMAIL1.COM; S&LMEDICALGROUP@GMAIL.COM; SLMEDICALGROUP.JOBS@GMAIL.COM |
| 31470295 | S & S DRYWALL, INC | MARIAS@SSDRYWALL.NET; LIZS@SSDRYWALL.NET |
| 31469801 | S & S MORTGAGE CO. | SCOTT@SSMORTGAGE.NET; CTHUPP@EARTHLINK.NET |
| 31464464 | S & S TOOL & SUPPLY, INC. | TANYA.POWELL@SUPPLIESANDSOLUTIONS.COM; FARCEMENT@TOTALSAFETY.COM; FAHEEMAH.ARCEMENT@TOTALSAFETY.COM |
| 31459111 | S & S TRANSPORT AND LOGISTICS, INC | JSUMMERVILLE_7@HOTMAIL.COM; JSUMERVILLE_7@HOTMAIL.COM |
| 31457304 | S & W FOUNDATION RENOVATION & LANDSCAPE CONTRACTOR | DANIELLEG@SWFOUNDATION.COM; DAVIDB@SWFOUNDATION.COM |
| 31459202 | S E PIPE LINE CONSTRUCTION COMPANY | BHAMMOND@SEPIPELINE.COM; JIMDOULAMES@SEPIPELINE.COM |
| 31469449 | S P INDUSTRIES INC. | DUSTIN.SLUSHER@SCIENTIFICPRODUCTS.COM |
| 31471932 | S&K WIGGINS, LLC | LIVERMORE@GROCERYOUTLET.COM |
| 31480279 | S&S INVESTIGATIONS & SECURITY INC. | SHELIA@SSINV.NET; SHERMAN@SSINV.NET; TEVANS@3I-INTL.COM |
| 31477940 | S.B.C.C., INC | JMATA@SBCI.COM; JASON.DANNELS@ONE82.COM; JASON.HERNANDEZ@ONE82.COM |
| 31479082 | S.C. SIGNS & SUPPLIES LLC | SCSIGNS@SCSIGNSANDSUPPLIES.COM; TIM@SCSIGNSANDSUPPLIES.COM |
| 31464891 | S.F. EXPRESS CORPORATION | ALEX.WU1@SF-EXPRESS.COM; LOUIENIM@SF-EXPRESS.COM; ALVINLEE@SF-EXPRESS.COM |
| 31467593 | S.J. DISTRIBUTORS LLC | INFO@ENJMANAGEMENT.COM; INFO@EHJMANAGEMENT.COM; ACCOUNTING@SJFOOD.COM |
| 31472482 | S.L. FUSCO INC. | ARNALDO.RODRIGUEZ@SLFUSCO.COM; JENNIFER.ARNDT@SLFUSCO.COM |
| 31474541 | S.P.R.E. INC | JACKBURNSJR@ICLOUD.COM; SPREESCROWS@GMAIL.COM; PJOHNSON8579@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461740 | S.S. HERRON & ASSOCIATES INC. | CHRIS.WADE@HERRONCO.COM; JANESE.PARK@HERRONCO.COM; ROSIEMEDRANO@IRVINECOMPANY.COM |
| 31469987 | S.T.E.P. MED, INC. | STHOMPSON@ZOOMCARE.COM; KARUNA@AHSMAIL.US; PRAMESH@AHSMAIL.US |
| 31475700 | SA CAMP | JOYR@SACAMP.NET; PAUL@ARRC.COM; MOWENS@SACAMP.NET |
| 31478606 | SA EDGE SERVICES LLC | INFO@H5DATACENTERS.COM |
| 31474425 | SAASMAX CORP | DINA@SAASMAX.COM |
| 31456882 | SABA HOLDING COMPANY, LLC DBA VOLO CONSTRUCTION EQUIPMENT & SERVICES | JASON.RHODA@VCESVOLVO.COM; ALLENMARKESLYON@GDCIT.COM; ERIC.MAGURAN@VCESVOLVO.COM |
| 31457692 | SABBAH AND MACKOUL, A PROFESSIONAL CORPORATION | MARKSABBAH@SABBAHMACKOUL.COM; MATTHEWMACKOUL@SABBAHMCKOUL.COM; JS@SABBAHMCKOUL.COM |
| 31474167 | SABER FITNESS | ARVIN.TAYLOR@CERDANT.COM; MSYMONDS@TAYMAXGROUP.COM; MICHAEL.ROHR@LOGICALLY.COM |
| 31477184 | SABRE REALTY MANAGEMENT, INC. | JWEST@SABREREALTY.COM |
| 31475990 | SAC HEALTH SYSTEM | GGIER@SACHEALTH.ORG |
| 31465585 | SACKETT FINANCIAL GROUP | HMAHANGARE@CGNACONTROLS.COM; SHAUN@SACKETTFINANCIAL.COM; SFG@AOCIT.COM |
| 31464594 | SACRAMENTO ASSOCIATES LLC | NICOLE@PRITZSF.COM; FAM-PRITZSF@FRANKRIMERMAN.COM |
| 31460630 | SACRAMENTO COOLING SYSTEMS INC. | DAVE.MULLER@LHAIRCO.COM; ECRISE@LHAIRCO.COM |
| 31461941 | SACRAMENTO EAR NOSE & THROAT | JDUDLEY@SACENT.COM; BTEMPLETON@SACENT.COM |
| 31463530 | SACRAMENTO EYE CONSULTANTS | SARAHM@SACEYE.COM; WENDYM@SACEYE.COM; BEATRICES@SACEYE.COM |
| 31459997 | SACRAMENTO HEART AND VASCULAR MEDICAL ASSOCIATES | MCESARIO@SACHEART.COM; TDARSANAO@SACHEART.COM; MWILSON@SACHEART.COM; BREES@SACHEART.COM |
| 31456049 | SACRAMENTO METROPOLITAN AIR QUALITY MGMT DIST | CWILMOTH@AIRQUALITY.ORG; AAYALA@AIRQUALITY.ORG; JMOENS@AIRQUALITY.ORG; FINANCE@AIRQUALITY.ORG |
| 31476405 | SADDLEBACK EDUCATIONAL INC. | AMCHUGH@SDLBACK.COM; CONTACT@SDLBACK.COM; TMCHUGH@SDLBACK.COM |
| 31462369 | SADDLEBACK MEDICAL GROUP INC | MCLEMENT@SADDLEBACKMEDICALGROUP.COM; AMONTES@OPTUM.COM; ACHAN1@OPTUM.MHEALTH.COM |
| 31469765 | SAFARI PRESS, INC. | JGUTIERREZ@SPORTSAFIELD.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462740 | SAFARIAN CHOI & BOLSTAD LLP | ACHOI@SAFARIANCHOI.COM; CSAFARIAN@SAFARIANCHOI.COM; ICAMPOS@SAFARIANCHOI.COM |
| 31479083 | SAFE AMERICA CREDIT UNION | SPAGE@SAFEAMERICA.COM; JGRACYALNY@SAFEAMERICA.COM; MAURICE.MARTINE@NUVISIONCU.ORG; ACCOUNTS.PAYABLE@NUVISIONCU.ORG |
| 31477082 | SAFE MOVERS INC. DBA ISAAC'S MOVING & STORAGE | IEDRY@ISAACSMOVING.COM; KMETZGER@ISAACSMOVING.COM |
| 31474500 | SAFECAL, INC | GINO@SAFECAL.COM; EDENEVE111@HOTMAIL.COM; ADRINE@SAFECAL.COM |
| 31469476 | SAFELITE GROUP INC. | ABGILLER@NEWANGLEGLASS.COM; MONIQUE.EVES@SAFELITE.COM; JODYS@NEWANGLEGLASS.COM |
| 31473856 | SAFESITE INC. | JFRANK@SAFESITE.CC |
| 31479324 | SAFFER & FLINT ACCOUNTANCY CORP | RSAFFER@SAFFERCPA.COM; TADEO@THRIFTYOIL.COM |
| 31479960 | SAFRAN CABIN, INC. | RUD@RYANNA.COM; WILLIAM.PRIESTNER@SAFRANGROUP.COM; JEAN.WELDON@SAFRANGROUP.COM |
| 31474168 | SAF-T-CAB INC | FRED_MATTERN@SAF-T-CAB.COM; LAURA_PERANICK@SAF-T-CAB.COM |
| 31457302 | SAGE, BINA, KOROURI,DDS,INC., A DENTAL CORPORATION | KOROURI@GMAIL.COM; CARLOS.CABRERA@PHDDENTALGROUP.COM |
| 31460042 | SAHARA CONCRETE INC. | ZNASH@SAHARACONCRETE.COM; DCLAYTON@SAHARACONCRETE.COM |
| 31457130 | SAHARA DUNES MANAGEMENT INC. DBA LAKE ELSINORE RESORT | ANDYL@LERCASINO.COM; TEDK@LERCASINO.COM |
| 31470221 | SAHNI FUELING INC. | MANOJSAHNI@SBCGLOBAL.NET; GOLFCOURSE76@GMAIL.COM |
| 31457993 | SAINT ATHANASIUS COPTIC ORTHODOX CHURCH | FBISHOY@LOGOSCHANNEL.COM; SADEK@LOGOSCHANNEL.COM |
| 31461741 | SAINT CHARLES BORROMEO CHURCH | PASTOR@SCCWOBURN.COM; PRINCIPAL@SCSWOBURN.COM; BUSINESSMNGR@SCCWOBURN.COM |
| 31458144 | SAINT CLOUD NEUROBEHAVIORAL ASSOCIATES | JEFF@STCLOUDNEURO.COM; ANDREAVOGEL4@ICLOUD.COM |
| 31479084 | SAINT FRANCIS HIGH SCHOOL | BLOWDERMILK@SFHIGHSCHOOL.NET; MARTIT@SFHS.NET; MBREWER@SFHS.NET |
| 31477042 | SAINT FRANCIS HIGH SCHOOL OF MOUNTAIN VIEW, CALIF | LARRYSTEINKE@SFHS.COM; ALLENVANEVERY@SFHS.COM; SUEREYNERI@SFHS.COM |
| 31458025 | SAINT FRANCIS WINERY AND VINEYARDS L.P. | RALDRIDGE@STFRANCISWINERY.COM; RSHAW@STFRANCISWINERY.COM; BBELLO@STFRANCISWINERY.COM |
| 31468416 | SAINT JOSEPHS CHURCH | OFFICE@STJOSEPHSCLARKSBURG.ORG |
| 31462666 | SAINT JOSEPH'S HILL OF HOPE | JSTEHLY@STORIESFROMHEAVEN.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461114 | SAINT MARY OF THE ANNUNCIATION | FRMICHAEL@CAMBRIDGECATHOLICCHURCHES.COM; OFFICE2@STMARYCAMBRIDGE.ORG; BUSINESS@STMARYCAMBRIDGE.ORG; HIGOR@CAMBRIDGECATHOLICCHURCHES.COM |
| 31462089 | SAINT PAUL ENTERPRISES, INC. | MIKEGINDI@OWLREXALL.COM |
| 31457861 | SAINT PAUL'S EVANGELICAL LUTHERAN CHURCH | MWGAINOR@GMAIL.COM; KWAETZIG@STPAULSTRACY.ORG; KADAMS@STPAULSTRACY.ORG |
| 31466946 | SAINT PHILOMENE CHURCH | FRVICTORSTPHILOMENE@GMAIL.COM; SECRETARY@STPHILOMENE.COM; INACTIVE1092025.FVELAZQUEZ1960@YAHOO.COM |
| 31477846 | SAINTE MARIE PARISH | MOELARO@AOL.COM; MANDY@STEMARIECHURCH.COM; MBRUNEAU@ENTERTHENARROWGATE.ORG; BOOKKEEPER@ENTERTHENARROWGATE.ORG |
| 31471760 | SAKURAI USA INC. | JOHNW@SAKURAI.COM; DAVID@SAKURAI.COM; MARTY@SWIDLER.NETT |
| 31477465 | SAL J. ACOSTA SHEETMETAL MFG CO. INC. | SAL@ACOSTAMFG.COM; SANDI@ACOSTAMFG.COM; CLIFFB@ACOSTAMFG.COM |
| 31459706 | SALADINO PROPERTY MAINTENANCE INC | JOSEPH@SALADINOPROPERTY.COM; SUPPORT@SALADINOPROPERTY.COM |
| 31469195 | SALAMI STUDIOS, LLC | FALCONBUM@AOL.COM; TECHDEPT@SALAMISTUDIOS.COM; GABYF@SALAMISTUDIOS.COM |
| 31473857 | SALARYCOM LLC | BILLING@SALARY.COM |
| KRA_C009 | Name on File | Email on File |
| 31459203 | SALEM CENTRE FOR ORTHODONTIX, INC. | DOCS@SMILENH.COM; DRMANNYSOUSA@MAC.COM |
| 31462048 | SALEM ENGINEERING GROUP INC. | GEORGE@SALEM.NET; SAMMY@SALEMENG.COM; KANDICE@SALEM.NET |
| 31461717 | SALEM FIVE CENTS SAVINGS BANK | TROY.PREBLE@SALEMFIVE.COM |
| 31473404 | SALEM PLUMBING | JSEVINOR@SALEMPLUMBING.COM; JDAY@SALEMPLUMBING.COM; RFENTRESS@SALEMPLUMBING.COM; DANIEL@HOSTEDTEL.NET |
| 31477971 | SALEM POINT II LIMITED PARTNERSHIP | AACOSTA-JIMENEZ@PEABODYPROPERTIES.COM; JDOMINGUEZ@PEABODYPROPERTIES.COM |
| 31462309 | SALESIAN FAMILY YOUTH CENTER | JC@SALESIANCLUBS-LA.ORG; CBAX@THEBAXCONNECTION.COM |
| 31462544 | SALIENT SYSTEMS CORPORATION | DAVID.BEAN@SALIENTSYS.COM; DUC.PHAM@SALIENTSYS.COM; AP@SALIENTSYS.COM |
| 31457092 | SALINAS CITY ELEMENTARY SCHOOL DISTRICT SCHOOL FINANCE | ROCAMPO@SALINASCITYESD.ORG; BHAYS@SALINASCITY.K12.CA.US |
| 31474097 | SALT N PEPPER | ACCT@SNPCLOTHING.COM; RYANLEE@SNPCLOTHING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479618 | SALTAIRE ST. PETERSBURG CONDOMINIUM ASSOCIATION, INC | SALTAIRE.PRESIDENT@GMAIL.COM; JESSICA.HATCH@FSRESIDENTIAL.COM; LAUREN.REILLY@FSRESIDENTIAL.COM |
| 31469148 | SALUD PARA LA GENTE | TBALISTRERI@SPLG.ORG; BSUTLIFF@SPLG.ORG; SBERMUDEZ@SPLG.ORG; AP@SPLG.ORG |
| 31477741 | SALVO GENERAL CONTRACTING, INC | DBELLIN@SALVOGC.COM; CMCCOY@SALVOGC.COM; JORGE@SALVOGC.COM |
| 31476487 | SAM KANE BEEF PROCESSORS, LLC | LNUNCIO@STXBEEF.COM |
| 31460340 | SAM PHUN INSURANCE SERVICES INC | SAMLFIS@YAHOO.COM |
| 31479528 | NAME ON FILE | EMAIL ON FILE |
| 31480002 | SAM WONG HOTEL INC | LILYLEEWONG@GMAIL.COM; GIGER_WONG@SWHOTEL.COM |
| 31477070 | SAMARITAN CENTER FOR COUNSELING AND PASTORAL CARE, INC. | TERRI@SAMARITAN-CENTER.ORG; ALYCIA@SAMARITAN-CENTER.ORG |
| 31465915 | SAMEH SHENOUDA DVM, INC | LOVINGVETCARE@YAHOO.COM; LOVINGVETCARE12@GMAIL.COM; SUNNYHILLSVET2016@GMAIL.COM |
| 31460536 | SAMSON INVESTMENT PARTNERS INC. | LKG@SAMSONIP.COM |
| 31468565 | SAMSUNG HVAC AMERICA | KWAN.NAM@SAMSUNGHVAC.COM; FW.WEDDINGTON@SAMSUNGHVAC.COM; MIN.SO@SAMSUNGHVAC.COM; EWENGSTROM@ENGSTROMENTERPRISES.COM |
| 31458582 | SAMSUNG SDS GLOBAL SCL AMERICA, INC. | CHONK@SAMSUNG.COM; M.ALFAFARA@SAMSUNG.COM |
| 31458403 | SAMUEL A. FRYER YAVNEH HEBREW ACADEMY | RSILVER@YHA.ORG; DGARDNER@YHA.ORG; NJOEL@YHA.ORG |
| 31460141 | SAMUEL A. RAMIREZ & COMPANY INC. | RPACHECO@RAMIREZCO.COM; ACCOUNTSPAYABLE@RAMIREZCO.COM; DAN.HAWKINS@RAMIREZCO.COM |
| 31464077 | SAMUEL GOLDWYN FILMS, LLC | BEN@SAMUELGOLDWYN.COM; MEYER@SAMUELGOLDWYN.COM; SEEALTERNATE.EMAIL@EMAIL.COM |
| 31462591 | SAMUEL, SAYWARD & BALER LLC | CHAD@SAMUELFINANCIAL.COM; EDWARD@SSBLLC.COM; KEVIN@SAMUELFINANCIAL.COM |
| 31474501 | SAMYS CAMERA | BMILLER@SAMYS.COM; CARLOS@PANACOMM.COM; JKIEHLBAUCH@SAMYS.COM |
| 31462370 | SAN BERNARDINO MEDICAL GROUP | HLAICHI@SBMED.COM; JMALIN@SBMED.COM; CLINDBERG@OPTUM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456868 | SAN BERNARDINO MEDICAL ORTHOPAEDIC GROUP, INC. DBA ARROWHEAD ORTHOPAEDICS | TIM.DELINGER@ARROWHEADORTHO.COM |
| 31461718 | SAN BERNARDINO PUBLIC LIBRARY | MELANIE.OROSCO@LIB.SBCOUNTY.GOV; MIKE.MARTINEZ@LIB.SBCOUNTY.GOV; TALVAREZ@LIB.SBCOUNTY.GOV; ADRIANA.VELAZQUEZ@CHARTER.COM |
| 31479397 | SAN DIEGO CARDIOVASCULAR ASSOCIATES MEDICAL GROUP INC | LAURA.SALAS@SDCVA.COM; LAUREL@PHONECONNECTION.COM; BETTY.SANDOVAL@SDCVA.COM |
| 31476695 | SAN DIEGO CENTER FOR CHILDREN | DLANDIS@CENTERFORCHILDREN.ORG; DTRAN@CENTERFORCHILDREN.ORG; JSILVA-REIS@CENTERFORCHILDREN.ORG; ACOLAZO@CENTERFORCHILDREN.ORG |
| 31462667 | SAN DIEGO COMMUNTIY COLLEGE | RORODRIG@SDCCD.EDU |
| 31466909 | SAN DIEGO HEBREW HOMES | LNGUYEN@SEACRESTVILLAGE.ORG; BBLOSE@SEACRESTVILLAGE.ORG; CMEASER@SEACRESTVILLAGE.ORG; BRUBI@SEACRESTVILLAGE.ORG |
| 31480973 | SAN DIEGO HOTEL COMPANY LLC | CPIROLLETT@STANFORDHOTELS.COM; BOBBI.NIXON@UPSTACK.COM |
| 31477568 | SAN DIEGO PRECISION MACHINING, INC. | JMATTESON@SDPM.COM; ACCOUNTING@SDPM.COM |
| 31479803 | SAN DIEGO PULMONARY AND CRITICAL CARE MEDICAL GROUP, INC. | MELISSA@SDPULMONARY.COM; BLSPITZ@GMAIL.COM |
| 31476518 | SAN DIEGO REALTY CONSULTANTS, INC. | KIMBERLY@SDVR.COM; TRACI@SDVR.COM; GENEVIEVE@SDVR.COM |
| 31460537 | SAN DIEGO SECOND CHANCE PROGRAM | BPAYNE@SECONDCHANCEPROGRAM.ORG; SHERMES@SECONDCHANCEPROGRAM.ORG; SCACCOUNTING@SECONDCHANCEPROGRAM.ORG; AGUZMAN@SECONDCHANCEPROGRAM.ORG |
| 31457422 | SAN DIEGO SPORTS MEDICINE & FAMILY HEALTH CENTER | JAMEY@SDSM.COM; JOBAXTER@SDSM.COM; AGJERSET@SDSM.COM |
| 31463221 | SAN DIEGO TEKE CORPORATION | JONRATTER@GMAIL.COM; TED@CCCPA.COM; PRESIDENT.TKESDSU@GMAIL.COM |
| 31460508 | SAN DIEGO WORKFORCE PARTNERSHIP | DARRENHORSTED@WORKFORCE.ORG; TABATHA@ABLE2WORK.ORG; SDWPFINANCE@WORKFORCE.ORG |
| 31464328 | SAN FRANCISCO HEALTH PLAN | ACABLE@SFHP.ORG; CNEWTON@SFHP.ORG; TNGO@SFHP.ORG |
| 31480280 | SAN FRANCISCO MUSEUM OF MODERN ART | LBALLATE@SFMOMA.ORG; KLOBOS@SFMOMA.ORG; GELLIOT@SFMOMA.ORG |
| 31456709 | SAN FRANCISCO SURGICAL MEDCIAL GROUP, LLP | AODONOGHUE@SFSURGERY.COM |
| 31475926 | SAN FRANCISCO SYMPHONY | ABENNETT@SFSYMPHONY.ORG; DZIMARDI@SFSYMPHONY.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458641 | SAN FRANCISCO UNIVERSITY HIGH SCHOOL | HOWARD.LEVIN@SFUHS.ORG; ALEX.KIM@SFUHS.ORG; HMITCHELL@KNOWINGTECHNOLOGIES.COM |
| 31462310 | SAN GABRIEL COMMUNITY CHURCH | JBIALON@SANGABRIELCOMMUNITY.ORG; KPARSONS@SANGABRIELCOMMUNITY.ORG; JBIALON@SGCCANDCS.ORG; COLIN@SANGABRIELCOMMUNITY.ORG |
| 31465118 | SAN GABRIEL COUNTRY CLUB | CWONG@SANGABRIELCC.COM; EGREGORY@SANGABRIELCC.COM; KMOLINA@SANGABRIELCC.COM |
| 31457305 | SAN GABRIEL VALLEY RESIDENTIAL FACILITY (REC HALL) | CHARLES.THOMAS.COOK@GMAIL.COM |
| 31460096 | SAN GABRIEL VALLEY WATER COMPANY | JJOHNSTON@SGVWATER.COM; JMSWIFT@FONTANAWATER.COM |
| 31479392 | SAN JOAQUIM RIVER PARKWAY AND CONSERVATION TRUST INC. | LLOGALBO@RIVERPARKWAY.ORG; SWEAVER@RIVERPARKWAY.ORG; VAGUILAR@RIVERPARKWAY.ORG |
| 31479394 | SAN JOAQUIN COUNTY MOSQUITO & VECTOR CONTROL DISTRICT | OKHWEISS@SJMOSQUITO.ORG; CFALK@SJMOSQUITO.ORG |
| 31457862 | SAN JOAQUIN POWER EMPLOYEES CREDIT UNION | ANNETTE@SJPECU.ORG; MARC@SJPECU.ORG; SANDEE@SJPECU.ORG |
| 31479927 | SAN JOAQUIN VALLEY DAIRY EQUIPMENT, INC. | RICK@SJVDEMILK.COM; SABRINA@MDMILK.COM; ABBY@MDMILK.COM |
| 31476361 | SAN JOSE HOTEL ASSOC. LP | NESTOR.RAMOS@HYATT.COM; DWAYNE.MITCHELL@TELECOMCG.COM |
| 31462879 | SAN JOSE MUNICIPAL GOLF LLC | CSIMONDI@COURSECO.COM; MHIGUERA@PLAYLOSLAGOS.COM |
| 31458207 | SAN JOSE MUSEUM OF QUILTS AND TEXTILES | TAILYN@SJQUILTMUSEUM.ORG; NANCY@SJQUILTMUSEUM.ORG |
| 31471711 | SAN JUAN COLLEGE | LYTLER@SANJUANCOLLEGE.EDU; WINCHELLJ@SANJUANCOLLEGE.EDU; KEESWOODR@SANJUANCOLLEGE.EDU; ACCOUNTSPAYABLE@SANJUANCOLLEGE.EDU |
| 31465119 | SAN LEANDRO CAR STOP LLC | CARLOS@FIFTHWAVEAUTO.COM; JUSTIN.TINKER@FIFTHWAVEAUTO.COM; KATHERINE.AGUILAR@SANLEANDROCDJR.COM |
| 31458145 | SAN MATEO CONSOLIDATED FIRE DEPARTMENT | HIRO@SMCFIRE.ORG; BEUCHNER@SMCFIRE.ORG; EMACKINTOSH@SMCFIRE.ORG |
| 31462845 | SAN MATEO HEALTH COMMISSION | TRENT.EHRGOOD@HPSM.ORG; EBEN.YONG@HPSM.ORG; JACK.CHAN@HPSM.ORG; FINANCE_AP@HPSM.ORG |
| 31464564 | SAN PACIFIC INTERNATIONAL | RONKNUTSON@SPI-HOME.COM; SAM1@TRIONLINE.COM; JACKIEHUYNH@SPI-HOME.COM; BENNY1@LEWARE.COM |
| 31458884 | SAN PASQUAL FIDUCIARY TRUST COMPANY | TTROESH@SPFTC.COM; KMORI@SPFTC.COM; INACTIVE1302026.ASALINAS@SPFTC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477052 | SAN PEDRO PENINSULA CHAMBER OF COMMERCE | ESWANSON@SANPEDROCHAMBER.COM; MARIA@SANPEDROCHAMBER.COM |
| 31460655 | SAN RAFAEL CRAFTED ALES & BEERS | DENNISCOCO@SBCGLOBAL.COM |
| 31463448 | SAN RAFAEL OPERATIONS INC. | AMANDA@TRIDENTLTC.US; JASON@TRIDENTLTC.US; HR@PELICANPOINTECC.COM |
| 31478774 | SAN RAMON AMBULATORY CARE, LLC | SHARON.FINCH@CUSHWAKE.COM; JACQUELINE.ROJAS@CUSHWAKE.COM; MONICA.MACIAS@CUSHWAKE.COM |
| 31460068 | SAN RAMON INSURANCE AGENCY, INC. | TRENFRO@SANRAMONINSURANCE.COM |
| 31456698 | SANBORN & CHURTON INSURANCE SERVICES INC. | SCOTT@TUSTININSURANCE.COM; SCOTT@TUSTININSURANCE.CONM |
| 31464465 | SANCON TECHNOLOGIES, INC. | RYAN@SANCON.COM; KELLYW@SANCON.COM; VCHEN@VORTEXCOMPANIES.COM |
| 31459546 | SANCTUARY OF OUR SORROWFUL MOTHER | CBLANCHARD@THEGROTTO.ORG; MIKE@PROCOMNW.COM |
| 31474880 | SANDBAGGERS | GINA@HERSANDBAGGERS.COM |
| 31463397 | SANDBERG MANAGEMENT, CORP. | MARSHA@SANDBERGMGMT.COM |
| 31479351 | SANDERS ROBERTS LLP | HTAYLOR@SANDERSROBERTS.COM; JSANDERS@SANDERSROBERTS.COM; MBARZMAN@SANDERSROBERTS.COM; ADIDONATO@SANDERSROBERTS.COM |
| 31474908 | NAME ON FILE | EMAIL ON FILE |
| 31461963 | SANG ROWAND INSURANCE AGENCY | SROWAND@GMAIL.COM |
| 31479352 | SANI- TECH WEST INC | JNITSCH@SANISURE.COM |
| 31480213 | SANITA USA INC | JOSH@SANITASPICES.COM |
| 31456594 | SANITATION DISTRICTS OF LOS ANGELES COUNTY | KENNETHYU@LACSD.ORG; INFO@LACSD.ORG; LOUISARULDOSS@LACSD.ORG |
| 31475927 | SANTA ANA COUNTRY CLUB | DEANL@SANTAANACC.ORG; JJWAGNER@SANTAANACC.ORG; NOEL@CCTECHPLAN.COM; CCHIU1@GENNET.COM |
| 31458819 | SANTA ANA CREEK DEVELOPMENT COMPANY | NATACHATHORNHILL@THEMARKCO.COM; RAINER@DRAGONCOMPUTERSERVICES.COM; MINDYCURTIS@THEMARKCO.COM |
| 31457206 | SANTA BARBARA COUNTY AIR POLLUTION CONTROL DISTRICT | SILVAR@SBCAPCD.ORG; VBB@SBCAPCD.ORG; AGUILARK@SBCAPCD.ORG |
| 31459305 | SANTA BARBARA NEIGHBORHOOD CLINICS | MAHDI.ASHRAFIAN@SBCCLINICS.ORG; NANCY.TILLIE@SBCLINICS.ORG; ISABEL.MENDEZ@SBCLINICS.ORG; BILL@POWERCOM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462990 | SANTA CLARA CATHOLIC CHURCH | FRMARCO@SANTACLARAPARISH.ORG; CHRISTIE@SANTACLARAPARISH.ORG |
| 31457436 | SANTA CLARA COUNTY FAIR GROUNDS MANAGEMENT CORP. | SDUARTE@THEFAIR.ORG; QHUYNH@THEFAIR.ORG; AANDRADE@THEFAIR.ORG |
| 31457787 | SANTA CLARITA SCHOOL OF PERFORMING ARTS, INC. | INFO@SCSOPA.COM |
| 31459683 | SANTA CRUZ COMMUNITY CREDIT UNION | ED.CROSS@SCCCU.ORG; BETH.CARR@SCCCU.ORG; JOEY.COFFMAN@SCCCU.ORG |
| 31477742 | SANTA CRUZ DIRECT PRIMARY CARE | GWOLSKI@SCDPC.COM |
| 31457728 | SANTA FE IV HOTEL LP DBA ALOFT DALLAS DOWNTOWN | JUSTIN@ALOFTDALLASDOWNTOWN.COM; KEITH@ALOFTDALLASDOWNTOWN.COM; SCOOTER@ALOFTDALLASDOWNTOWN.COM |
| 31458820 | SANTA ROSA COMMUNITY HEALTH CENTERS | GABRIELAB@SRHEALTH.ORG; ITDIRECTOR@SRHEALTH.ORG; USE.ALTERNATE.EMAIL@CONTACT.PAGE; INACTIVE4182025.AMANDA.AGLIANO@HBNS.NET |
| 31461009 | SANTA ROSA GOLF & COUNTRY CLUB | GORDON.CHOW@INVITEDCLUBS.COM; KEVIN.MARSHALL@CLUBCORP.COM; FRANK.AMANTE@INVITEDCLUBS.COM |
| 31468119 | SANTA ROSA PLAZA LLC | MIKE.VALDEZ@HILTON.COM; MIKE.VALDEZ@ESLAQUINTA.COM |
| 31468599 | SANTIAGO COMMUNITIES | ALOPEZ@SANTIAGOCORP.COM; LRIOS@SANTIAGOCORP.COM |
| 31480998 | SANTORO FINANCIAL SOLUTIONS | JOE@SANTORO-FINANCIALSOLUTIONS.COM |
| 31479114 | SANYO DENKI AMERICA INC | REMEGIO.BALLESTEROS@SANYODENKI.COM; EDDIE.TANG@SANYODENKI.COM; GARY.FLEMING@SANYODENKI.COM |
| 31476231 | SAOUD ENTERPRISES INC. | MIKE@FREEZPAK.COM; DAN@FREEZPAK.COM; JESSICA@FREEZPAK.COM |
| 31481390 | SAPERS & WALLACK INC. | ASAPERS@SAPERS-WALLACK.COM; EMACEDO@SAPERS-WALLACK.COM; ARI@SAPERS-WALLACK.COM |
| 31462768 | SAPPHIRE AT RIVERS EDGE LLC | ATITUS@SAPPHIREHEALTHSERVICES.COM; AP@SAPPHIREHEALTHSERVICES.COM |
| 31472563 | SARAH ZONE INC. | MSMY0520@GMAIL.COM; INFO@FOURGIRLZ.COM |
| 31477569 | SARASOTA KITCHENS AND CLOSETS, INC. | ALEX@ALFAX.COM; BEA@GRABERCABINETS.COM; SCOTT@GRABERCABINETS.COM |
| 31462808 | SARASOTA MEDICAL CENTER LLC | D.SERRANO@SARASOTAMEDCENTER.COM; FLORIDACLINICMD@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464565 | SARATOGA FEDERATED CHURCH | FACILITIES@SARATOGAFEDERATED.ORG; JERRY@SARATOGAFEDERATED.ORG |
| 31471544 | SARGENT LAW P.C. | SANDRA.SARGENT@SARGENTLAWTX.COM |
| 31475812 | SASF | WMJULIAN@NEWYORKEDGE.ORG; MNATANILOV@SPINNERTECH.COM; ST@NEWYORKEDGE.ORG |
| 31470148 | SATAYA HOTELS, INC | MEHUL0602@YAHOO.COM; NDAHYA@AOL.COM |
| 31468641 | SATELLITE HEALTHCARE | APINVOICE@USRENALCARE.COM |
| 31476065 | SATICOY FOODS CORPORATION | RAY@MOODYDUNBAR.COM; RUBY.NAVARRO@MOODYDUNBAR.COM; INACTIVE3112025.MARTHA@MOODYDUNBAR.COM |
| 31459467 | SAUL ALLWEISS A PROFESSIONAL CORP | PAMELA@SAULALLWEISS.COM |
| 31480742 | SAVE MART SUPERMARKETS | MICHELLE.RAM@SAVEMART.COM |
| 31465231 | SAVE THE REDWOODS LEAGUE | AKAPLAN@SAVETHEREDWOODS.ORG; JOHN.ZAREI@POINTALLIANCE.COM; HWASHINGTON@SAVETHEREDWOODS.ORG |
| 31472483 | SAVERGLASS INC. | DGW@SAVERGLASS.COM; MICHAEL@FORMATECH-IT.COM; GHY@SAVERGLASS.COM |
| 31480383 | SAVIDA HEALTH P.C. | H.LEWIN@SAVIDAHEALTH.COM; S.FORSYTHE@SAVIDAHEALTH.COM; R.GARDNER@SAVIDAHEALTH.COM |
| 31458625 | SAXET EQUITY HOLDINGS GOLDMOUND, INC | DRAMONT@THECARGROUP.COM |
| 31480876 | SAXUM ENERGY PARTNERS LLC | JMUTRIE@SAXUMCP.COM; ZDURKOVIC@SAXUMCP.COM |
| 31464394 | SBC BUSINESS VENTURES LLC | BRADMCANALLY@ICLOUD.COM; AMANDA@SPAATBRIARCLIFF.COM |
| 31474502 | SC ARCHITECT | SCORBIN@SCARCHITECT.COM; DEHCONTI.TUBMAN@TPX.COM |
| 31476652 | SCA ENTERPRISES INC. | RBLAKE@BLAKEIS.COM; TDAVIS@SCA-APPRAISAL.COM; KORTEGA@SCACLAIMS.COM |
| 31465731 | SCAFFOLD SOLUTIONS INC. | ESANCHEZ@SCAFFOLDSOLUTIONS.COM; MITCH.BURRIS@EXECUTECH.COM; HPIERRE@SCAFFOLDSOLUTIONS.COM |
| 31462162 | SCANTIBODIES LABORATORY INC. | JORGE.ESCASAN@SCANTIBODIES.COM; SLIIT@SCANTIBODIES.COM |
| 31465163 | SCANWELL LOGISTICS, INC. | JEANNIERUAN@SCANWELL.COM; CYNTHIAYIM@SCANWELL.COM; LONETASZETO@SCANWELL.COM |
| 31475430 | SCCE, INC | CNELSON@REFLEXNETWORKING.COM; KLRW938@KW.COM; RICH@RECTORRECRUITING.COM |
| 31457044 | SCDTF/LS-HIDTA/TEA DBA DEA-LOS ANGELES HIDTA TASK FORCE | BOBBY.COLLINS@USDOJ.GOV; CARLOS.E.ARAUJO@DEA.GOV; DWYANE.K.BARENG@USDOJ.GOV |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465024 | SCE FEDERAL CREDIT UNION | ACCOUNTSPAYABLE@SCEFCU.ORG |
| 31480759 | SCELZI EQUIPMENT, INC | HELP@KOTMAN.COM; MIKES@SEINC.COM; AKSHAYT@SEINC.COM |
| 31464012 | SCENTAIR TECHNOLOGIES LLC | PBRENNER@SCENTAIR.COM; TBARNETT@SCENTAIR.COM; BENIKANSELU@SCENTAIR.COM |
| 31469014 | SCHAEFER TRANS INC. | FELIX.FLAIG@SCHAEFERTRANSINC.COM; ANDY.HOECK@SCHAEFERTRANSINC.COM; ALDA.BYRON@SCHAEFERTRANSINC.COM |
| 31479006 | SCHAEFERS SERVICE INC | SCHAEFERSSERVICEINC@GMAIL.COM |
| 31479115 | SCHAEFFER DOUGLAS TITLE | ERICS@SDTITLEMAINE.COM; MCILEA@SDTITLEMAINE.COM; KCORTES@SDTITLEMAINE.COM; BARBARA@SDTITLEMAINE.COM |
| 31480999 | SCHAUMBURG HOSPITALITY, LLC | GM.SONESTASCHAUMBURG@GMAIL.COM |
| 31462049 | SCHEARER SALES & SERVICE INC | TOM@SCHEARERS.COM; SAMANTHA@SCHEARERS.COM |
| 31458901 | SCHENECTADY CENTER FOR WELLNESS LLC | TONY@ARMIDAROSE.COM |
| 31481480 | SCHICK MOVING & STORAGE COMPANY | SCHICK@SCHICKUSA.COM |
| 31479636 | SCHIMMEL & PARKS APLC | ALLAN@SPATTORNEYS.COM; SABATTLE@SPATTORNEYS.COM |
| 31476912 | SCHLECHT SHEVLIN & SHOENBERGER ALC | JLA@SSSLAW.COM; DAVE@PALMDESERTNETWORKS.COM |
| 31477570 | SCHLOSSBERG & ASSOCIATES A LAW CORP | JSCHLOSSBERG@SCHLOSSBERGLAW.COM; JUMHOLTZ@SCHLOSSBERGLAW.COM |
| 31468973 | SCHMIDT BARGER INC. | CBARGER@ATTORNEYSCERTIFIED.COM; PROCESS@ATTORNEYSCERTIFIED.COM |
| 31477926 | SCHNACKEL ENGINEERS INC | JBROWN@SCHNACKEL.COM; LJACOBSON@SCHNACKEL.COM |
| 31480271 | SCHNEIDER ALLEN & CO LLP | DLIPPEL@ACSCO-CPA.COM |
| 31457377 | SCHNEIDER, SCHNEIDER & SCHNEIDER ATTORNEYS AT LAW | MAC@SCHNEIDERLAWFIRM.COM; SCOTT@SCHNEIDERLAWFIRM.COM; CINDYNORTON1@GMAIL.COM |
| 31466864 | SCHOFIELD AND GROSSMAN | AGROSSMAN@SG-LAW.NET |
| 31476406 | SCHOOL FEDERAL CREDIT UNION | V.TPXCOMM@SCHOOLSFCU.ORG; FGOSUN@SCHOOLSFCU.ORG; V.TPXCOMM.BILL@SCHOOLSFCU.ORG |
| 31456351 | SCHOOL HEALTH CLINICA OF SANTA CLARA COUNTY | WBAILEY@CATHOLICCHARITIESSCC.ORG |
| 31462712 | SCHOOLS INSURANCE AUTHORITY | DLOW@SIA-JPA.ORG; MWADDELL@SIA-JPA.ORG; RPRASAD@SIA-JPA.ORG |
| 31459575 | SCHOOLSFIRST FEDERAL CREDIT UNION | JAMES@GMAIL.COM; BBARGY@SCHOOLSFIRSTFCU.ORG; HTHAI@SCHOOLSFIRSTFCU.ORG; JAARZOLA@SCHOOLSFIRSTFCU.ORG |
| 31460631 | SCHUMACHER CARGO LOGISTICS INC. | MARTIN@SCLUSA.COM; CHRISG@SCLUSA.COM; STAN@SCLUSA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460632 | SCI CALIFORNIA FUNERAL SERVICES | SCIBILLING@TELIGISTICS.COM |
| 31479790 | SCI CALIFORNIA FUNERAL SERVICES INC. | SCIBILLING@TELIGISTICS.COM |
| 31458291 | SCI CALIFORNIA FUNERAL SERVICES, INC. | DANIEL.KLEBAN@SCI-US.COM; RANDY@SPENDCONTROLSOLUTIONS.COM; OMAR.GALLARZO@DIGNITYMEMORIAL.COM |
| 31473047 | SCIENCE 37 INC | MANNY@SCIENCE37.COM; MKURAS@SCIENCE37.COM; ANDY@SCIENCE37.COM; AP@SCIENCE37.COM |
| 31457628 | SCIENTIFIC PLATERS OF NORTHERN CALIFORNIA, INC. | RDEMIRJIAN@COX.NET; OLIVIERK@SCIENTIFICPLATERS.COM |
| 31478390 | SCISSORTAIL WEALTH MANAGEMENT LLC | RICH.HOWARD@SCISSORTAILWEALTH.COM; SCOTT.ALLEN@SCISSORTAILWEALTH.COM; ALEX.FELKINS@SCISSORTAILWEALTH.COM |
| 31470684 | NAME ON FILE | EMAIL ON FILE |
| 31462132 | SCOTT EQUIPMENT INCORPORATED | BSCOTT@SCOTTEQUIP.COM; JBATES@SCOTTEQUIP.COM |
| 31476654 | SCOTT ROBINSON HONDA | JROBINSON@SCOTTROBINSON.COM; MPRELETZ@SCOTTROBINSON.COM; JCASILLAS@SCOTTROBINSON.COM; FGALLEGOS@SCOTTROBINSON.COM |
| 31478391 | SCOTT STEPHENS & ASSOCIATES, INC. | RYANDAGLEY@GMAIL.COM; SCOTTPSTEPHENS@GMAIL.COM |
| 31465120 | SCPT MARINA VILLAGE, LLC | KRIS@MARINAVILLAGE.NET |
| 31463449 | SCREAMLINE INVESTMENT CORP | NOONOOSH@TOURCOACH.COM; ARASH@TOURCOACH.COM; J.SHORT@TOURCOACH.COM |
| 31474000 | SCULLY SIGNAL | JGRAGLIA@SCULLY.COM; DAN@AZTECHGROUP.COM; MNILES@RONCO.NET |
| 31473275 | SDI INDUSTRIES | DAVIS.MANSMANN@ELEMENTLOGIC.US; KNATHAN@SDIINDUSTRIES.COM; DAN.WEIBLE@ELEMENTLOGIC.US; ACCOUNTPAYABLE@SDI.SYSTEMS |
| 31476085 | SDMO LLC | STEPHANIE@CAPETOWING.NET; BMAYLE@GETTRAVERSE.COM |
| 31461984 | SEA AIR FEDERAL CREDIT UNION | JOLEARY@SEAAIRFCU.ORG; MPARDON@SEAAIRFCU.ORG; MRABAJA@SEAAIRFCU.ORG |
| 31471643 | SEA GULL HOLIDAY | IVYTIAN@CTOURHOLIDAY.COM; WENDYHUANG@CTOURHOLIDAY.COM; ITSUPPORT@CTOURHOLIDAY.COM |
| 31473880 | SEA POINT INC | RICK@SEAPOINTCORP.COM; VINCENT@SEAPOINTCORP.COM |
| 31467496 | SEACHROME CORPORATION | CPULONE@SEACHROME.COM; SLONGO@SEACHROME.COM; JONO@TEAMACCENT.COM |
| 31463689 | SEACREST CONVALESCENT HOSP | ITTM@LPCONV.COM; NQUINSAY@PRIMEXCONSULT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481492 | SEAFOOD CITY | JONAS.VENERACION@SEAFOODCITY.COM; JORGE.DEJESUS@SEAFOODCITY.COM; BETH@SEAFOODCITY.COM |
| 31465276 | SEAGATE PROPERTIES, INC. | KMURRAY@SEAGATEPROP.COM; JDION@SEAGATEPROP.COM |
| 31470299 | SEAGRAVES PLUMBING | SEAGRAVESPLUMBING.JUSTIN@GMAIL.COM |
| 31471761 | SEAH GLOBAL INC. | JEESUNG.LEE@SEAH.GLOBAL; STELLA.HA@SEAH.GLOBAL; HEATHER.KIM@SEAH.GLOBAL |
| 31470856 | SEAL METHODS INC. | JUANR@SEALMETHODS.COM |
| 31474169 | SEAL ROCK INN | ELAM@ELAMPROPERTY.COM; LORIELAM@GMAIL.COM |
| 31467630 | SEARCH FOR CHANGE INC | ABRODY@SEARCHFORCHANGE.COM; ABRODY@SEARCHFORCHANGE.ORG; VDIXON@SEARCHFORCHANGE.ORG |
| 31465277 | SEARING INDUSTRIES, INC. | BRIAN@SEARINGINDUSTRIES.COM; RICHARD@SEARINGINDUSTRIES.COM |
| 31478374 | SEATEL, INC. | RAY.CORDOVA@COBHAMSATCOM.COM; ERNESTO.TALAVERA@COBHAMSATCOM.COM; MIKE.REHNE@COBHAMSATCOM.COM |
| 31457423 | SEAVIEW HEALTHCARE AND REHABILITATION CENTER LLC | CBONDOC@RHSS1.COM |
| 31469423 | SECOM INTERNATIONAL | M.ADAMS@SECOMINTL.COM |
| 31456777 | SECOND HARVEST FOOD BANK OF ORANGE COUNTY | CNELSON@REFLEXNETWORKING.COM; JOHNS@FEEDOC.ORG; STEVE@ENDPNT.IO |
| 31481546 | SECOND MOTOR GROUP OF VALENCIA LLC | VIGEN.ASLANIAN@TADG.US |
| 31481353 | SECOND PORTLAND LP | SMCKENNA@BOULOS.COM |
| 31476066 | SECOND STREET CORPORATION | BRANDON@THEHUNTLEYHOTEL.COM; ALBERT@THEHUNTLEYHOTEL.COM |
| 31475969 | SECRETARY OF THE COMMONWEALTH, MASSACHUSETTS | DON.THORESON@SEC.STATE.MA.US; GSIDELL@BELLTOWERMGMT.COM; BRIDGET.OCONNOR@STATE.MASS.US |
| 31479340 | SECTIGO LIMITED | INVOICING@BILLING.SECTIGO.COM |
| 31466865 | SECTRAN SECURITY, INC. | KTANG@SECTRANSECURITY.COM; JSCRIMPSCHER@SECTRANSECURITY.COM; JESSE.MORENO@SECTRANSECURITY.COM |
| 31458909 | SECURE COMMUNICATIONS SYSTEMS, INC. | EHANRAHAN@SECURECOMM.COM; JSTEELE@SECURECOMM.COM; ALEWIS@SECURECOMM.COM |
| 31468357 | SECURED INCOME GROUP | MM.SIGP@GMAIL.COM; SABRINA.ROSSETTI@AISILVERBIRCH.COM; DARLENE.TAYLOR@AISILVERBIRCH.COM; BRANDI.SMYER@AISILVERBIRTCH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481291 | SECUREVAULT CONSULTING, INC. | ASHOK@SECUREVAULT.COM |
| 31462741 | SECURITY & SPY OUTLET, INC. | DAVID@SSO.COM |
| 31479158 | SECUTOR CONSULTING LLC | KELLY@SECUTORIS.COM |
| 31467157 | SECUTOR CONSULTING LLC | KELLY@SECUTORIS.COM; KELLY@SECUTORIS.COM |
| 31474503 | SEDALCO INC. | JWEST@SEDALCO.COM; GHOLLIMAN@SEDALCO.COM |
| 31467791 | SEEMA WILL ROGERS LLC | GM.CAB03@CHOICEHOTELS.COM; CLARIONDOWNTOWN@GMAIL.COM |
| 31479928 | SEIDLER KUTSENDA MANAGEMENT COMPANY, LLC | DAVIDB@SEIDLERCOS.COM; ERIC@SEPFUNDS.COM; JONELLE@SEPFUNDS.COM |
| 31470994 | SEIU LOCAL 121 RN | MENDEZR@SEIU121RN.ORG; LOPEZS@SEIU121RN.ORG; PARKSC@SEIU121RN.ORG |
| 31472432 | SEIU LOCAL 2015 | MURALIK@SEIU2015.ORG; TPX_TICKETS@SEIU2015.ORG; PAMELAG@SEIU2015.ORG; BETTYS@SEIU2015.ORG |
| 31472806 | SEIU LOCAL 888 | MDELLORUSSO@SEIU888.ORG; VMCAULEY@SEIU888.ORG; KDORAY@SEIU888.ORG; AFINKLEA@SEIU888.ORG |
| 31479658 | SEIU UNITED HEALTHCARE WORKERS WEST | LYEUNG@SEIU-UHW.ORG; UHW-TPX@SEIU-UHW.ORG; HPHAN@SEIU-UHW.ORG |
| 31470857 | SEJI HOLDINGS LLC | RICHARD@URBANAIRDAYTONABEACH.COM; SCOTT@4JTECHNOLOGY.COM |
| 31474730 | SEKULER CPA | ADAM@STEINBACHSEKULER.COM; THERESA@SEKULERCPA.COM |
| 31470708 | SELECT AUTOMOTIVE | JTRIPPLE@SELECTAUTOMOTIVE.COM; GCLOIZOU@SELECTAUTOMOTIVE.COM; DFERKLER@SELECTAUTOMOTIVE.COM; BCREECH@SELECTAUTOMOTIVE.COM |
| 31465025 | SELECT GROUP REAL ESTATE | EBECKMAN@SELECTGROUPRE.COM; CROSSI@SELECTGROUPRE.COM; ADRIANA.LONG@C21SELECTGROUP.COM |
| 31466639 | SELECT HARVEST USA LLC | SBROUMAS@SELECTHARVESTUSA.COM; DSPANGLER1@MIDVALLEYIT.COM; JVERAZA@SELECTHARVESTUSA.COM |
| 31476558 | SELECT RESTAURANTS INC. | DMASKELLO@PARKERSLIGHTHOUSE.COM; JOEL@JPMCBS.COM; APAYDAYHAG@PARKERSLIGHTHOUSE.COM |
| 31469767 | SELECT TELECOM INC | MIKED@SELECT-TELE.COM; JOEC@SELECT-TELE.COM; PETERS@SELECT-TELE.COM; BILL@ONHANDIT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481000 | SELF INSURED SOLUTIONS, LLC | BREE.WALLACE@BRECKPOINT.COM; DAVID.JOHNSON@BRECKPOINT.COM; DUSTY.VROMAN@BRECKPOINT.COM |
| 31468048 | SELLTIS TECHNOLOGIES | MMEKALA@INFODATINC.COM; SMERCHANT@SELLTIS.COM; DEBRAH@SELLTIS.COM; BILLING@SELLTIS.COM |
| 31461567 | SELMA UNIFIED SCHOOL DISTRICT | MBAUTISTA@SELMAUSD.ORG; EMENDOZA@SELMAUSD.ORG; GCOBOS1@SELMAUSD.ORG |
| 31462021 | SELNEK-IS TEM-AL CORPORATION | SHANIBURLEW@TMTRAVELCENTER.COM; FDURO@REDEARTHCASINO.COM |
| 31464395 | SELVIN WRAITH HALMAN, LLP | MBALISTRERI@SELVINWRAITH.COM |
| 31470823 | SELVI-VIDOVICH LP | ROGER@DEANZAPROPERTIES.COM; FCOBURN@CGHOTELGROUP.COM; --SEECOMPANYNAME@ORALTEMAIL.COM |
| 31461444 | SELWAY MACHINE TOOL CO., INC. | KLUE@SELWAYTOOL.COM; JMADDEN@SELWAYTOOL.COM; KGRAY@SELWAYTOOL.COM |
| 31481174 | SEM/TEC LABORATORIES, INC | AZERNOT@AOL.COM |
| 31466513 | SEMERARO & FAHRNEY LLC | MSEMERARO@SEMERAOLAW.COM; MSEMERARO@SEMERAROLAW.COM; RBRESCIA@SEMERAROLAW.COM |
| 31470438 | SEMINARS UNLIMITED | CARLSEMINARSUNLIMITED@GMAIL.COM; ELLA@SEMINARSUNLIMITED.ORG |
| 31461742 | SEMINIA VEGETABLE SEEDS, INC, | CARMEN.RITACCO@BAYER.COM; LUIS.QUIROGA@BAYER.COM; LMLEEL@MONSANTO.COM |
| 31470751 | SEMINOLE EXCHANGE | MSTEWARTII@SEMINOLEEXCHANGE.COM; TMASON@SEMINOLEEXCHANGE.COM; KDURAN@SEMINOLEEXCHANGE.COM; ACCOUNTSPAYABLE@SEMINOLEEXCHANGE.COM |
| 31465695 | SENDING IT INCORPORATED | ZACK@MBPOSTAL.COM |
| 31463747 | SENECA HEALTHCARE DISTRICT | SMCKENZIE@SENECAHOSPITAL.ORG; DHOUSEN@SENECAHOSPITAL.ORG; EBEVAN@SENECAHOSPITAL.ORG; ACCOUNTSPAYABLE@SENECAHOSPITAL.ORG |
| 31481001 | SENIOR INFORMATION SERVICES | ROMARNV@YAHOO.COM |
| 31460881 | SENO MEDICAL INSTRUMENTS, INC. | DLACAYO@SENOMEDICAL.COM; CMARTIN@SENOMEDICAL.COM; NESPINOZA@SENOMEDICAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471119 | SENSORY ANALYTICS | DEIDRE@SPECMETRIX.COM; TRACEY@SPECMETRIX.COM; GREG.FRISBY@SPECMETRIX.COM; 3363156090109@SPECMETRIX.COM |
| 31458779 | SENTRY RECOVERY & COLLECTIONS, INC. | MFEENEY@SRCNV.COM; DANIEL@SRCNV.COM; TSPOHN@SRCNV.COM |
| 31472183 | SEPTENTRIO INC. | ERIC.ALBRECHT@SEPTENTRIO.COM; ALEX.VEGA@SEPTENTRIO.COM; DANIELLE.BERDEN@SEPTENTRIO.COM |
| 31462213 | SEPULVEDA BUILDING MATERIALS | JALEXANDER@SEPULVEDA.COM; MCONNORS@SEPULVEDA.COM; DHARDISON@SEPULVEDA.COM |
| 31468476 | SEQUOIA BENEFITS LLC | BOB@SEQUOIA.COM; CHRIS@SEQUOIA.COM; ED.MENDOZA@SEQUOIA.COM |
| 31460483 | SEQUOIA EQUIPMENT COMPANY, INC. | DMONAHAN@SEQUOIAEQUIPMENT.COM; DLEWIS@SEQUOIAEQUIPMENT.COM; DKNIGHT@SEQUOIAEQUIPMENT.COM |
| 31477847 | SEQUOIA LIVING, INC | DCHASE@SEQUOIALIVING.ORG; PETER@COM-STRAT.COM; IT@SEQUOIALIVING.ORG |
| 31478543 | SEQUOIA VETERINARY HOSPITAL, INC. | ANDERSEN.ROSS@GMAIL.COM; JENNA.SVH@GMAIL.COM; JANETPACHER.SVH@GMAIL.COM |
| 31474427 | SERCANTE LLC | ADAM.BERRY@SERCANTE.COM |
| 31476232 | SERENDIPITY RESORT LLC | RYAN@ATLANTICCREATIONGROUP.COM |
| 31456175 | SERENITY IV. INC/DBA MEMORY GARDENS CEMETERY | JGUTTMAN@SERENITYANDCOMPANY.COM |
| 31465121 | SERENITY TITLE GROUP LLC | LYNNETTE@SERENITYTITLEGROUP.COM; BMAYLE1@GETTRAVERSE.COM |
| 31474909 | SERFAS INC. | BRAXTONK@SERFAS.COM; MIKE@MAJORIT.COM |
| 31480544 | SERLIN HALEY LLP | BDASILVA@SERLINHALEY.COM; CCANTY@SERLINHALEY.COM; ASERLIN@SERLINHALEY.COM |
| 31467594 | SERRANO ELECTRIC INC. | FIONA@SERRANOELECTRIC.COM |
| 31476310 | SERTOMA KIDS INC. | PAMPLANKSLP@GMAIL.COM; PAM@SERTOMAKIDS.ORG |
| 31463578 | SERVE FIRST SOLUTIONS, INC | APURDOM@SERVE-FIRST.COM; RBEATON@SERVE-FIRST.COM |
| 31465818 | SERVICE CONNECTION INC. | ROBINW@SVCCONNECTION.COM |
| 31457250 | SERVICE EXPERTS HEATING & AIR CONDITIONING - NY LLC | JON.POWELL@SERVICEEXPERTS.COM |
| 31472583 | SERVICENET, INC | ANDREW.CAIRES@PATHLIGHTGROUP.ORG; MICHELLE.CHECHILE@PATHLIGHTGROUP.ORG; RUTH.BANTA@PATHLIGHTGROUP.ORG |
| 31472988 | SERVICENOW INC | LAUREN.CHANDLER@SERVICENOW.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473173 | SERVIS ONE INC | RWEED@BSIFINANCIAL.COM; JSTORM@BSIFINANCIAL.COM; MKITTYLE@BSIFINANCIAL.COM |
| 31473232 | SETI INSTITUTE | BDIAMOND@SETI.ORG; AMALONZO@SETI.ORG; KOKUTAKE@SETI.ORG; AP@SETI.ORG |
| 31457648 | SEV LASER AESTHETICS EAST VILLAGE SAN DIEGO LLC | SALINA@SEVLASER.COM |
| 31472584 | SEVA FOUNDATION | GIRI@SEVA.ORG; ITHELP@SEVA.ORG |
| 31462563 | SEVEN SATELLITE PTY LIMITED | BGIBSON@SEVEN.COM.AU; CYANAGIDA@SEVEN.COM.AU |
| 31456802 | SEYCHELLE ENVIRONMENTAL TECHNOLOGIES INC. | CBECK@SEYCHELLE.COM; JSTRAUBINGER@SEYCHELLE.COM; GUSTAVO@TELEOSGROUP.COM |
| 31481002 | SF II MT. DIABLO PLAZA, LLC | HEYMAN@SWIFTRP.COM; MANSFIELD@SWIFTRP.COM; DALY@SWIFTRP.COM |
| 31474719 | SFF PWC LLC | MEREDITH.MURPHY@CUSHWAKE.COM; TIMMY.ZHONG@CUSHWAKE.COM |
| 31477493 | SFTBD, INC. | SHAHAR@COMPPSF.COM; TCRASKE@TBDCONSULTANTS.COM; GBEVERIDGE@TBDCONSULTANTS.COM |
| 31470670 | SGCP LAKESIDE LLC | MGRAY@CPGCRE.COM; NFRANCIS@CPGCRE.COM; SMATHEUS@CPGCRE.COM |
| 31476407 | SHAC CAROLAN APARTMENTS LLC | JENELLE.SHAPIRO@GREYSTAR.COM; ANSONMGR@CUSHWAKE.COM; CHRIS.PENTZ@GREYSTAR.COM |
| 31474910 | SHADE HOTEL | DVIDALES@SHADEHOTEL.COM; ZISLIS@AOL.COM; RVERA@SHADEHOTEL.COM |
| 31471598 | SHAFER VINEYARDS | DSHAFER@SHAFERVINEYARDS.COM; RLAWSON@SHAFERVINEYARDS.COM; MSCHATZ@SHAFERVINEYARDS.COM; AKHALAF@SHAFERVINEYARDS.COM |
| 31462564 | SHAHAB MAHBOUBIAN D.O. INC. | ALMAL.ORTHO@GMAIL.COM; RON@MBSYSINC1.COM; ORTHO126@YAHOO.COM |
| 31469424 | SHAKLEE CORPORATION | KHARRIS@SHAKLEE.COM; KALLEN@SHAKLEE.COM; APINVOICES@SHAKLEE.COM |
| 31476519 | SHALBY ADVANCED TECHNOLOGIES, INC. | CGRAY@CONSENSUSORTHO.COM; GKIESLE@SHALBY.US; NJOHNSON@CONSENSUSORTHO.COM |
| 31474152 | NAME ON FILE | EMAIL ON FILE |
| 31467544 | SHAMBAUGH & SON, L.P. | RBRUCE@SHAMBAUGH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469425 | SHAMIR INSIGHT INC. | MLISBON@SHAMIRLENS.COM; AP@SHAMIRLENS.COM; DRORE@SHAMIR.CO.IL |
| 31466910 | SHANNON & RITCHIE, INC | ERICS@SKMGT.COM; GARYA@SKRANCHMGT.COM |
| 31466911 | SHAPELL PROPERTIES INC | ACCOUNTSPAYABLE@SHAPELL.COM |
| 31465232 | SHAPELL PROPERTIES, INC. | DSTANDREW@SHAPELL.COM; JSASAKI@SHAPELL.COM; RMCKILLOP@SHAPELL.COM |
| 31457266 | SHAPIRO GALVIN SHAPIRO & MORAN A PROFESSIONAL CORP. | BOOKKEEPER@SHAPIROGALVINLAW.COM; DAN@SHAPIROGALVINLAW.COM; TAD@SHAPIROGALVINLAW.COM |
| 31462343 | SHARE OUR SELVES CORPORATION | CWARD@SHAREOURSELVES.ORG; ABADICA@SHAREOURSELVES.ORG; DKIRKLEY@SHAREOURSELVES.ORG |
| 31478019 | SHARIF & MUNIR CUSTOM HOMES, INC. | MICHAELM@SHARIF-MUNIR.COM; AMIED@SHARIF-MUNIR.COM |
| 31468274 | SHARK BRANDING GROUP | GRISEL@THESHARKGROUP.COM; SARAH@THESHARKGROUP.COM; TED@THESHARKGROUP.COMM; GEORGE@THESHARKGROUP.COM |
| 31479549 | SHARON YOUNG INC. | JGILES@SHARONYOUNGINC.COM; MARYGARCIA@SHARONYOUNGINC.COM; LAYTON@SHARONYOUNGINC.COM |
| 31461163 | SHASTA COMMUNITY HEALTH CENTER | GARROLIN@SHASTAHEALTH.ORG; PETEV@YOURITFACILITATOR.COM; CHWEHMAN@SHASTAHEALTH.ORG; CKITZMAN@SHASTAHEALTH.ORG |
| 31465026 | SHASTA EYE MEDICAL GROUP | ROYCE.LINDSEY@ESPMGMT.COM; JAMES.LUMBY@ESPMGMT.COM; SUSIEGRAVES2003@YAHOO.COM; APSCANS@ESPMGMT.COM |
| 31457076 | SHASTA-TEHAMA-TRINITY JOINT COMMUNITY COLLEGE DISTRICT | JCRANDALL@SHASTACOLLEGE.EDU; MRODRIGUE@SHASTACOLLEGE.EDU; BMCCALL@SHASTACOLLEGE.EDU |
| 31471067 | SHAWN & PACE PLLC | LINDA.SHAWN@SHAWNPACECPA.COM; CASIE.EEDS@SHAWNPACECPA.COM |
| 31476655 | NAME ON FILE | EMAIL ON FILE |
| 31465194 | SHAWN ISMAIL ATTORNEY AT | SHAWNISMAIL@GMAIL.COM; ELIZABETH@PLANOLAWOFFICE.COM |
| 31478225 | SHAWNA YAMAMOTO EVENT DESIGN INC | SHAWNA@ENSOCREATIVETEAM.COM; HELLO@SHAWNAYAMAMOTO.COM |
| 31457077 | SHEET METAL WORKERS' PENSION PLAN OF SOUTHERN CA AZ NV | MSHEPHERD@MANHATTAN-PLAZA.COM; PA@MANHATTAN-PLAZA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460720 | SHELBURNE LIMESTONE CORPORATION | SGEOFFROY@SLCLIME.COM; SIRISH@SLCLIME.COM; DMRABTOY@SLCLIME.COM |
| 31456761 | SHELL WESTERN STATES FEDERAL CREDIT UNION | MJ@SWSFCU.NET; ROD@SWSFCU.NET; LORI@SWSFCU.NET; AP@SWSFCU.NET |
| 31474954 | SHELMAR INC | JOE@BANNERGLASSSHELMAR.COM; MARK@BANNERGLASSSHELMAR.COM |
| 31462930 | SHELTON MINDEL & ASSOCIATES | MMARTINEZ@SHELTONMINDEL.COM |
| 31459360 | SHEN VALLEY TAX & BOOKKEEPING INC. | CALEB@SHENVALLEYTAX.COM |
| 31463236 | SHEN ZHEN NEW WORLD II LLC | CTZENG@SHERATONUNIVERSAL.COM; PIZEN@SHERATONUNIVERSAL.COM; BILLING@SHERATONUNIVERSAL.COM |
| 31472485 | SHEPHERD'S GATE | GARY@WWCOMM.NET; WJAMES@SHEPHERDSGATE.ORG; SSOARES@SHEPHERDSGATE.ORG |
| 31470861 | NAME ON FILE | EMAIL ON FILE |
| 31467158 | SHI INTERNATIONAL CORP | AYANA_SALAHUDDIN@SHI.COM; VIVEK.ANANDA@COOKCOUNTYIL.GOV; AYANA_SALAHUDDIN@SHI.COM |
| 31466515 | SHI INTERNATIONAL CORP | BRENDAN_BERSEY@SHI.COM; HARRISON_THOMAS@SHI.COM; JOHN_NEIS@SHI.COM; MSTEAM@SHI.COM; TRAVIS_OBALLE@SHI.COM |
| 31481020 | SHIELD ENGINEERING GROUP, PLLC | CRAIG.BARNES@SHIELD-ENGINEERING.COM; RYAN.HILL@SHIELD-ENGINEERING.COM; TRAVIS.PATTON@SHIELD-ENGINEERING.COM |
| 31461518 | SHIELDS NURSING CENTERS, INC. | GREGORY@SHIELDSNURSINGCENTERS.COM; JAMES@GCGCOM.COM; WILLIAM@SHIELDSNURSINGCENTERS.COM |
| 31465027 | NAME ON FILE | EMAIL ON FILE |
| 31466053 | SHIN INTERNATIONAL INC. | SIMON@COVAHOTEL.COM; NATHAN.FAFARD@COVAHOTEL.COM |
| 31462050 | SHINHAN DIAMOND AMERICA, INC | JKOH77@SHINHANDIAUSA.COM; SHYCPARK@SHINHANDIAUSA.COM; RICHARD@SHINHANDIAUSA.COM |
| 31462577 | SHIPPOINT DISTRIBUTION INC. | STEVEN@SHIPPOINTDISTRIBUTION.COM; ELISSA@SHIPPOINTDISTRIBUTION.COM |
| 31457294 | SHIVAY ENTERPRISES LLC DBA RODEWAY INN DUNCANVILLE | MR.VICTORPATEL@GMAIL.COM |
| 31472604 | NAME ON FILE | EMAIL ON FILE |
| 31478733 | SHOBAHANA GANDHI, MD, INC. | SHOBHANAGANDHI@HOTMAIL.COM; SHOBHANAGANDHI@HOTMAIL.COM; ARUSZOGRABYAN@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471068 | SHOE MAGNATE INC. | CHARLOTTEC@SHOEMAGNATE.COM; ACCOUNTINGDEPT@SHOEMAGNATE.COM |
| 31478877 | SHOE PALACE CORPORATION | DAVIDT@SHOEPALACE.COM; JEREMY.JARROUCHE@SHOEPALACE.COM; ALERTS@SHOEPALACE.COM |
| 31458175 | SHORELINE YACHT CLUB OF LONG BEACH INC | WKM.QBSC@GMAIL.COM; OFFICE@SHORELINEYACHTCLUB.COM |
| 31471069 | SHORING ENGINEERS | MICKY@SHORINGENGINEERS.COM; BJOHNSON@CSITEKS.COM; JASON1@SHORINGENGINEERS.COM |
| 31473405 | SHORT GAME LLC | SCOTT@SHORTGAMEUSA.COM; INFO@SHORTGAMEUSA.COM; JOE@SHORTGAMEUSA.COM |
| 31458626 | SHOWCASE WINDOW AND DOOR COMPANY LLC | DMORGAN@SHOWCASEWINDOWS.COM; KUTAY@OPENVIEWPRODUCTS.COM; RSCHULZ@SHOWCASEWINDOWS.COM |
| 31457406 | SHUIRMAN & ASSOCIATES AN ACCOUNTANCY CORPORATION | RUSS@SHUIRMNFIRM.COM; PATRICK@SHUIRMANFIRM.COM |
| 31463450 | SHYNE AND ASSOCIATES, INC. | STEVES@SHYNEASSOCIATES.COM; JACK@SHYNEASSOCIATES.COM |
| 31458885 | SIDDONS MARTIN EMERGENCY GROUP, LLC | GGATLIN@SIDDONS-MARTIN.COM; KMETZGER@SIDDONS-MARTIN.COM |
| 31471176 | SIEGEL & YEE, LLP | ALANYEE@SIEGELYEE.COM; DANMSIEGEL@GMAIL.COM |
| 31479007 | SIERRA ALLOYS COMPANY | KHENDRICK@SIERRAALLOYS.COM; JLEONARD@SIERRAALLOYS.COM; MMCEACHERN@SIERRAALLOYS.COM; BROTH@SIERRAALLOYS.COM |
| 31469379 | SIERRA CASEWORK INC | SHAWN@SIERRACASEWORKINC.COM; RYAN@SIERRACASEWORKINC.COM |
| 31462846 | SIERRA CENTRAL CREDIT UNION | KSTEINER@SCCU4U.COM; ALEX@SCCU4U.COM; CDEZORZI@STRATICOM.NET |
| 31468358 | SIERRA CIRCUITS INC. | SATPAL@PROTOEXPRESS.COM |
| 31461608 | SIERRA CREATIVE SYSTEMS, INC. | DONNA@THEADDRESSERS.COM; KENT.MOON@THEADDRESSERS.COM |
| 31458194 | SIERRA HEALTH AND WELLNESS CENTERS LLC | J.NOYES@SIERRAHWC.COM; M.VANG@SIERRAHWC.COM; Z.WOOD@SIERRAHWC.COM; JAHAI.BARUTI@VERIZONWIRELESS.COM |
| 31469290 | SIERRA MEAT COMPANY | IMCDOWELL@SIERRAMEAT.COM; SDINEEN@SIERRAMEAT.COM; VCHRISTIAENS@SIERRAMEAT.COM; BFLOCCHINI@SIERRAMEAT.COM |
| 31458830 | SIERRA OAK INSURANCE SERVICES, INC. | DORA@EINSURANCESPECIALIST.COM; ALICIA@SIERRAOAKINC.COM |
| 31470862 | SIERRA VISTA BANK | DAN.DEMMERS@CVCB.COM; DAWN.CRUSINBERRY@CVCB.COM |
| 31458285 | SIERRA VISTA BEHAVIORAL HEALTH CENTER | APNEWGEN@NEWGENHCG.COM |
| 31462956 | SIGNAL ALARMS & ELECTRIC CO | TOBIASVARGAS@AOL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458767 | SIGNATURE ESTATE & INVESTMENTS, LLC | KHARY.HOLLINS@APPSMART.COM; CMARYANOPOLIS@SEIA.COM; ROTTO@SEIA.COM |
| 31479894 | SIGNATURE HEALTHCARE SERVICES LLC | PBSTAM@SIGNATUREHC.COM; ROB.TYLER@SIGNATUREHC.COM; RUBEN.SALAZAR88@KEBOK.COM |
| 31479085 | SIGNATURE RESOLUTION, LLC | DHIGUCHI@BENCHMARKRESOLUTION.COM; DHIGUCHI@SIGNATURERESOLUTION.COM; JCENTENO@SIGNATURERESOLUTION.COM |
| 31480214 | SIGNMEDIA INC. | JGREEN@SIGNMEDIAINC.COM; OFFICE@SIGNMEDIAINC.COM; DSTOKES@SIGNMEDIAINC.COM |
| 31457981 | SILAGI DEVELOPMENT AND MANAGEMENT, INC. | FARDADFARHAT@YAHOO.COM; MOSHE@SILAGIDEVELOPMENT.COM |
| 31473955 | SILENT SPRING | INFO@SILENTSPRING.ORG; CZWAKIEL@SILENTSPRING.ORG; CLAEYS@SILENTSPRING.ORG |
| 31462742 | SILGAN PLASTICS CORPORATION | ANDY.BACKOWSKI@SILGANPLASTICS.COM; JEFF.DAGHIR@SILGANPLASTICS.COM; CRAIG.M@SILGANPLASTICS.COM; ALAN.HAMEL@SILGANPLASTICS.COM |
| 31457863 | SILICON VALLEY EXECUTIVE INVESTORS, INC. | GREGG@GREGGBUNKER.COM; NMATOS@SILICONVALLEYBUSINESSCENTER.NET |
| 31461568 | SILICON VALLEY MECHANICAL INC | ORUANO@SVMINC.COM; RGONZALES@RJGGROUP.COM; HMONTEIRO@SVMINC.COM |
| 31466640 | SILICONIX INCORPORATED | MARTIN.GARCIA@VISHAY.COM; ERIC.WALLACE@VISHAY.COM |
| 31464964 | SILVA MEJIA & DELGADO LP | JMEJIA@SMDLP.COM; RSILVA@SMDLP.COM; NJARDON@SMDLP.COM |
| 31461743 | SILVER CINEMAS ACQUSITION CO. | JEFFA@LANDMARKTHEATRES.COM; ROBERTH@LANDMARKTHEATRES.COM; RICARDOV@LANDMARKTHEATRES.COM |
| 31479895 | SILVER OAK COMMERCIAL REALTY, LLC | DPERRYMAN@SILVEROAKCRE.COM; KJACKSON@SILVEROAKCRE.COM; LABROWN@SILVEROAKCRE.COM |
| 31476559 | SILVER STATE APPRAISALS | SILVERSTATEAPPRAISALS@COX.NET |
| 31456467 | SILVER STATE REFRIGERATION & HVAC LLC | IFRZAIR@GMAIL.COM |
| 31458982 | SILVER STATE REFRIGERATION HVAC LLC | STHOMPSON@SSRFG.COM; BPETERSON@SSRFG.COM; ATHOMPSON@SSRFG.COM |
| 31456101 | SILVERADO COMMUNITY MANAGEMENT SERVICES INC. | JOHN@LANTEX.COM; LSANDIE@SCMSONLINE.COM; AJAGGER@SCMSINC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475930 | SILVERLINE TRAILER LLC | AMY@SILVERLINETRAILER.COM |
| 31472826 | SIMA PETROLEUM | FKIM@RMSHELL.COM; GRACE@RMSHELL.COM; JOLIVE@RMSHELL.COM |
| 31479345 | SIMFONI USA INC | MATT.MEIBAUER@SIMFONI.COM |
| 31477572 | SIMI VALLEY UNIFIED SCHOOL DISTRICT | MONTE.MCCUBBIN@SIMIVALLEYUSD.ORG; ANDREW.POKROSS@SIMIVALLEYUSD.ORG; RON.TODO@SIMIVALLEYUSD.ORG |
| 31472531 | SIMM ASSOCIATES | CAROLINA@SIMMASSOCIATES.COM; JEFFS@SIMMASSOCIATES.COM; DONN@SIMMASSOCIATES.COM |
| 31475110 | SIMMS, INC | DIONNE@SIMMSMANN.COM; JOSH@H5CAPITAL.COM; AP@SIMMSMANN.COM |
| 31471899 | SIMON G. JEWELRY | ZAVEN@SIMONGJEWELRY.COM; HOURI@SIMONGJEWELRY.COM |
| 31472433 | SIMPLEHUMAN LLC | RHUANG@SIMPLEHUMAN.COM; KYEN@SIMPLEHUMAN.COM; ACCOUNTS-PAYABLE@SIMPLEHUMAN.COM |
| KRA_0002 | SIMPLIFY COMPLIANCE LLC | SERVICE@SIMPLIFYCOMPLIANCE.COM |
| 31461042 | SIMPLY DENTAL MANAGEMENT, INC. | PDUMAS@NE-SUPPORT.COM; TRAWNSLEY@NESUPPORT.COM |
| 31464466 | SINANIAN DEVELOPMENT INC. | CHRIS@SINANIAN.COM |
| 31462847 | SINCLAIR WELL PRODUCTS INC. | TWINSNIEWSKI@SINCLAIRWP.COM; BBORTZ@DRILLERSPIPE.COM; GMOY@SINCLAIRWP.COM |
| 31459947 | SINGAPORE AIRLINES CARGO PTE LTD | ADA_CHAN@SINGAPOREAIR.COM.SG; RONALD_CARDONA@SINGAPOREAIR.COM.SG; HOWARD_AU@SINGAPOREAIR.COM.SG |
| 31468298 | SINGER EQUITIES INC. | CREED@SINGEREQUITIES.COM; SGREEN@SINGEREQUITIES.COM; JWEATHERBEE@IMAGIT.COM |
| 31456712 | SINGLE ROOM OCCUPANCY HOUSING CORPORATION | COURTLAND@SROHOUSING.ORG; ANITAN@SROHOUSING.ORG; DERRICKW@SROHOUSING.ORG |
| 31462214 | SIRCO INDUSTRIAL SUPPLY INC. | LAUREN@SIRCO-INDUSTRIAL.COM; WILLY@SIRCO-INDUSTRIAL.COM |
| 31459482 | SIRIUS ELECTRICAL CONTRACTORS LLC | INFO@SIRIUSELECTRIC.NET; ACCOUNTING@SIRIUSELECTRIC.NET |
| 31466987 | SISCO ENTERPRISES INC. | TJAUREGUI@CIRCLEPIZZA.COM; SUPPLIERBILLING@CIRCLEPIZZA.COM; ZBROWN@CIRCLEPIZZA.COM |
| 31458886 | SISKIYOU COUNTY OFFICE OF EDUCATION | JTARRATS@SISKIYOUCOE.NET; APANKS@SISKIYOUCOE.NET; LGEORGE@SISKIYOUCOE.NET; AP@SISKIYOUCOE.NET |
| 31459504 | SISLER & SISLER CONSTRUCTION INC. | JOBRIEN@SISLERANDSISLER.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480308 | SISTER CITY ORGANIZATION OF LINDSAY, CALIFORNIA, INC. | KCROCKER@LINDSAY.CA.US; NNAVE@LINDSAY.CA.US; SPEREZ@LINDSAY.CA.US |
| 31480332 | SISTERS OF PROVIDENCE MINISTRY CORPORATION | KDAVIS@SISOFPROV.ORG; RKORELL@PROVIDENCEPLACE.ORG |
| 31477743 | SISTERS OF THE COMPANY OF MARY | EVELARDE@SJDLS.COM; GRAHAM@MANNASSI.COM; KRISTENMORA@SJDLS.COM; ABERNARDO@SJDLS.NET |
| 31470414 | SITE TURN NETWORKS | AMIN@SITETURN.COM; GLEN@SITETURN.COM; ASHKAHN@SITETURN.COM |
| 31465522 | SITRICK AND COMPANY LLC | ERIC_CARR@SITRICK.COM; CHRIS_EKLUND@SITRICK.COM |
| 31469426 | SITTING PRETTY INC. | SITTINGPRETTINGINC@YAHOO.COM; SITTINGPRETTYINC@YAHOO.COM |
| 31465028 | SIX B LABELS CORPORATION | FARI@SIXB.COM; FARZIN@SIXB.COM |
| 31466377 | SIXTY VINES BOCA RATON | TIFFANY.SAYLOR@FBREST.COM |
| 31459246 | SIXTY VINES CHARLOTTE SOUTHEND LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31480186 | SIXTY VINES CRESCENT LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31478757 | SIXTY VINES MIAMI | TIFFANY.SAYLOR@FBREST.COM |
| 31464028 | SIXTY VINES NASHVILLE LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31464867 | SIXTY VINES PENNSYLVANIA | TIFFANY.SAYLOR@FBREST.COM |
| 31480743 | SIXTY VINES RESTON LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31461964 | SIXTY VINES RICE VILLAGE LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31462809 | SIXTY VINES WINTER PARK LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31464029 | SIXTY VINES WOODLANDS LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31478303 | SJK, INC. | MPOLLOM@FREMONTFORD.COM; SHALLOCK@FREMONTFORD.COM; PGREER@FREMONTFORD.COM |
| 31471933 | SK MANAGEMENT CO | BSTEINBAUM@SKMANAGEMENT.COM; BELLOGENTEGARDEN@WINNCO.COM; SKMNGMT@YAHOO.COM |
| 31469477 | SKARPHOL ASSOCIATES | PSKARPHOL@SKARPHOLASSOCIATES.COM; GREG@SKARPHOLFRANK.COM; JASON@SKARPHOLFRANK.COM; ANIVAR@SKARPHOLFRANK.COM |
| 31464467 | SKILLMAN CHURCH OF CHRIST | DALE.RETTMAN@SKILLMANCHURCH.ORG; MELISSA.CONWAY@SKILLMANCHURCH.ORG; DULCINEA.LAMBERT@SKILLMANCHURCH.ORG |
| 31472585 | SKILLSERVE INC. | JULIE@USSKILLEDSERVE.COM; PATRICKB@BEACHSIDELD.COM; SIMM@USSKILLEDSERVE.COM |
| 31469694 | SKILLSOFT (US) LLC | CONTRACTBILLING@SKILLSOFT.COM; CONTRACTCOPIES@SKILLSOFT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474153 | NAME ON FILE | EMAIL ON FILE |
| 31456127 | SKY CLIMBER ACCESS SOLUTIONS- CALIFORNIA LLC | EDW@SKYCLIMBER.COM; HGIDISH@SKYCLIMBER.COM; ASOTO@SKYCLIMBER.COM |
| 31469196 | SKY OPEN RESORT LLC | BYGNAL@STAYOPENSKY.COM; CHARLES@STAYOPENSKY.COM |
| 31474612 | SKYBILT, LLC | SLINTON@SKYBILT.COM |
| 31457854 | SKYBOUND, LLC DBA SKYBOUND ENTERTAINMENT | MAGINNISTEL11@AOL.COM; DA@SKYBOUND.COM; OALMENDAREZ@SKYBOUND.COM |
| 31468566 | SKYCREST ENTERPRISES | COUSENGARY@AOL.COM; JGARDINIER@COMTECHSYS.COM; TERIB@COUSINGARYS.COM |
| 31466814 | SKYHILL FINANCIAL INC. | BRYAN.PALOMARES@SKYHILLFINANCIAL.COM; MICHAEL@ICI1981.COM; WILLIAM.SMITH@SKYHILLFINANCIAL.COM |
| 31480349 | SKYKICK INC | AR@SKYKICK.COM |
| 31469228 | SKYLIGHT BOOKS, LLC | MARY@SKYLIGHTBOOKS.COM |
| 31464566 | SKYLINE IT SERVICES, INC. | CSHAW@SKYLINEITS.COM; TBACON@SKYLINEITS.COM |
| 31463398 | SKYLINE OWNERS ASSOCIATION | IRENE.ANTHONY@SEABREEZEMGMT.COM; NRACINE@SKYLINEHOA.ORG; GM@SKYLINEHOA.ORG |
| 31465255 | SKYLINE PUBLIC WORKS LLC | ANDY@SKYLINEPUBLICWORKS.COM |
| 31470101 | SKYLOCK INDUSTRIES | AKAMPA@SKYLOCK.COM |
| 31462743 | SKYONE FEDERAL CREDIT UNION | MCARLOS@SKYONE.ORG; DMARD@SKYONE.ORG; EGALES@SKYONE.ORG; AGARUKYAN@SKYONE.ORG |
| 31473276 | SKYVENTURE LLC | DALDRIDGE@IFLYWORLD.COM; JTACKETT@IFLYWORLD.COM; JHALSKI@IFLYWORLD.COM; AP@IFLYWORLD.COM |
| 31467545 | SKYVIEW MEMORIAL LAWN | DYNAMIC25DUO@GMAIL.COM; KATHRYN@SKYVIEWMEMORIAL.COM; MANUEL@SMLADMIN.COM; CASAFUNERALHOME@ATT.NET |
| 31481637 | SKYWALKER PROPERTIES LTD,LLC | MATT.GALLAGHER@SKYWALKERRANCH.COM; SGIBSON@LDAC.NET; TECHOPS-TEAM@SKYWALKERRANCH.COM |
| 31462908 | SKYWAY SURGERY CENTER , LLC | MARISSA.LONG@SURGERYPARTNERS.COM; JILL.PRUIS@SURGERYPARTNERS.COM; DEAN.WARD@SURGERYPARTNERS.COM |
| 31461446 | SL HARBORSIDE OWNER 2 & 3 LLC | BRIAN.MCCLEAN@JLL.COM; FRANK.ACCARDO@AGFCONSULTING.NET |
| 31464567 | SL HARBORSIDE OWNER 5 LLC | JIM.DYAL@JLL.COM; BRIAN.KOST@JLL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471644 | SLEEPQUEST, INC. | MORTALDA@SLEEPQUEST.COM; SKANG@LUMINARECONSULTING.COM; ERAYMUNDO@SLEEPQUEST.COM |
| 31461353 | SLETTEN CONSRUCTION OF NEVADA | MDEAN@SLETTENINC.COM |
| 31457264 | SLEVIN AUTOMOTIVE GROUP LLC DBA PALM SPRINGS NISSAN | SLEVINCAPITAL@AOL.COM; MAJED.M@PALMSPRINGSNISSAN.COM |
| 31469485 | SLICE OF SOCAL, INC | JON_PJOC@HOTMAIL.COM; BOUKAI@AOL.COM |
| 31480270 | SLOSS ECKHOUSE LAWCO LLP | JENNIFER@SLOSSLAW.COM; JACKIE@SLOSSLAW.COM; LAUREN@SLOSSLAW.COM; HELP1234@DEDICATEDTECH.COM |
| 31464396 | SM PRODUCTS (U.S.A.) INC. | MICHAEL@SMAUTOMATIC.COM; SONYA@SMAUTOMATIC.COM |
| 31479116 | SMALL WORLD TRADING CO. | RALPH@EOPRODUCTS.COM; MCOHEN@EOPRODUCTS.COM; SAM@EOPRODUCTS.COM |
| 31481118 | SMART & FINAL, INC. | DAVID.PACHECO@FIESTAMART.COM; CHARLES.LEE@CHEDRAUIUSA.COM; GRACE.EVANS@SHAMROCKCONSULTING.COM |
| 31473001 | SMARTSHEET INC | TREVOR.NHAN@SMARTSHEET.COM |
| 31468477 | SMARTWAY EXPRESS INC | PSIHOTA@SMARTWAYEXP.COM; SRANDALLS@SMARTWAYEXP.COM; ABALDWIN@SMARTWAYEXP.COM |
| 31470800 | SMARTYSTREETS LLC | BRADEN@SMARTYSTREETS.COM |
| 31466055 | SMILEYS RACING PRODUCTS | DMORGAN@SMILEYSRACING.COM; KNIX@SMILEYSRACING.COM; AMARTIN@SMILEYSRACING.COM |
| 31460044 | SMITH AFFILIATES MANAGEMENT CORP | ZSMITH@SAMCOPROPERTIES.NET |
| 31460656 | SMITH ASSOCIATES SURVEYORS INC. | SMITHASSOCIATESSURVEYORS@HOTMAIL.COM; SMITHSURVEYSEL@GMAIL.COM |
| 31472434 | SMITH CHEVROLET | TARYN@SMITHCHEVROLETCADILLAC.COM; JSTROUP@ADTECH-IT.COM |
| 31478734 | SMITH COOPER INTERNATIONAL | SDENTON@ASC-ES.COM; RPHILIPPON@ASC-ES.COM; LKIM@SMITHCOOPER.COM; AP@SMITHCOOPER.COM |
| 31479929 | SMITH RANCH HOMES HOEMOWNERS ASSOCIATION | SNEWMAN@SMITHRANCHHOMES.ORG; SHAUSE@SMITHRANCHHOMES.ORG; EYAMAMOTO@SMITHRANCHHOMES.ORG; ACCOUNTING@SMITHRANCHHOMES.ORG |
| 31456851 | SMITH, JACKSON, BOYER & BOVARD, P.L.L.C. | JBOVARD@DALLASCPAS.COM; CBOYER@DALLASCPAS.COM; JMILLER@GREENBEANIT.COM |
| 31464965 | SMITH-EMERY LABORATORIES | HCHOE@SEI.US.COM |
| 31459978 | SMITH-EMERY OF SAN FRANCISCO INC. | HCHOE@SEI.US.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474881 | SMNG A LTD. | BSUPPLITT@SMNG-ARCH.COM |
| 31481547 | SMOTHERS PARTS INTERNATIONAL, INC. | IAN@SMOTHERS.COM; BOB@SMOTHERS.COM; INFO@SMOTHERS.COM |
| 31475565 | SMT CORP | JMAJOR@SMTCORP.COM; KSHARPE@SMTCORP.COM; MHILL@SMTCORP.COM; AP@SMTCORP.COM |
| 31475402 | SNAK KING | BCLEVIN@SNAKKING.COM; MSCHIELDGE@SNAKKING.COM; RJONES@SNAKKING.COM; AP@SNAKKING.COM |
| 31474170 | SNAPCHAT, INC | EVANIDESTINE@SNAP.COM; ACALVILLO@SNAPCHAT.COM; XXXJR.LAM@SNAP.COM |
| 31467597 | SNF MAINTENANCE, INC. | ARI@SNFMAINTENANCE.NET; ZBAGUI@SNFMAINTENANCE.NET |
| 31456707 | SNOWLINE HOSPICE OF ELDORADO COUNTY, INC. | ACCOUNTINGDEPT@SNOWLINEHOSPICE.ORG; DHEDRICK@SNOWLINEHOSPICE.ORG; EHASKELL@SNOWLINEHOSPICE.ORG |
| 31465233 | SO CAL ELITE TRAFFIC INC | JCANDREWS@PTATS.COM |
| 31468359 | SO CAL SHIP SERVICES | DMALIN@SHIP-SERVICES.COM; KEVIN.KENSEY@DATAFONE.NET; JMACAULAY@SHIP-SERVICES.COM; BOBBY@OFFSITEIT.COM |
| 31468642 | SOALMC LIVE OAK, LLC | LYNN1966@SATX.RR.COM; PHILIPMOYA@GMAIL.COM; KIMBERLY111@KFREEHAUF.COM |
| 31468567 | SOAR CHARTER ACADEMY | KKRAUS@SOARCHARTERACADEMY.ORG; JAIMESERRANO@CHARTER.NET; JHICKS@SOARCHARTERACADEMY.ORG |
| 31471713 | SOB - GREENVILLE | TIFFANY.SAYLOR@FBREST.COM |
| 31475743 | SOB LH | TIFFANY.SAYLOR@FBREST.COM |
| 31463493 | SOCA BUSINESS SERVICES LLC | WALTER@PIPGSP.COM; CASEY@PIPGSP.COM |
| 31469341 | SOCAL IMPORTS, INC. | CANDACES@SOCALAUTOPARTS.COM; ANDYS@SOCALAUTOPARTS.COM |
| 31466815 | SO-CAL VALUE ADDED LLC | MJSCHLANGEN@GMAIL.COM; MARCO@SO-CALVALUEADDED.COM; ADMIN@SO-CALVALUEADDED.COM |
| 31479659 | SOCIAL MODEL RECOVERY SYSTEMS, INC. | RMICKLOS1@VERIZON.NET; TIMS@SOCIALMODEL.COM; CHRISA@SOCIALMODEL.COM |
| 31462744 | SOCIAL SCIENCE SERVICES INC | KCOOPER@CEDARHOUSE.ORG |
| 31461154 | SOCIAL VOCATIONAL SERVICES INC | LUISV@SVSINC.ORG; RPARSONS@SVSINC.ORG; ALEONHARDT@SVSINC.ORG |
| 31457240 | SOCIETY OF THE ADVANCEMENT OF MATERIAL & PROCESSING | GREGG@SAMPE.ORG; DBENNETT@SUGARSHOT.IO |
| 31465486 | SODEXO OPERATIONS, LLC. | SODEXOCONNECT.USA@SODEXO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468049 | SOELBERG PERALTA, PS | STEVE@SOELBERGCPA.COM; ARULE@CERTINETSYSTEMS.COM; MAURICIO@SOELBERGCPA.COM |
| 31464398 | SOIL CHEMICAL CORPORATION | RDBORJA@AOL.COM; BETTISCC@HOTMAIL.COM |
| 31471645 | SO-IN-TO-IT, LLC | MAKI.BARA@CHARTRESLODGING.COM; STEPHEN.CHAVEZ@HILTON.COM |
| 31456609 | SOJKA-NIKKEL COMMERCIAL REALTY GROUP, INC. | TELEPHONEBILL@EARTHLINK.COM; ADMIN@SOJKANIKKEL.COM; JESSICASOJKA@YAHOO.COM |
| 31470801 | SOKOLOVE LAW, LLC | GSANNER@SIMMONSFIRM.COM; KBUCHANAN@SIMMONSFIRM.COM |
| 31457175 | SOLANO DERMATOLOGY ASSOCIATES, A MEDICAL CORPORATION | AGOLENO@SOLDERM.COM; KGOLENO@SOLDERM.COM; SDAOREYES@GMAIL.COM |
| 31458176 | SOLANO FAMILY & CHILDREN'S COUNCIL INC | KLAGO@SOLANOFAMILY.ORG; GGODFREY@SOLANOFAMILY.ORG |
| 31461657 | SOLANO NAPA BUILDERS EXCHANGE | JBLAIR@SRBX.ORG; TMURPHY@SRBX.ORG; MAINSTREETNAPA@SBCGLOBAL.NET |
| 31456128 | SOLANO NAPA COUNTIES ELECTRICAL WORKERS TFFC | ED@IBEWLU180.ORG; JACK@IBEWLU180.ORG; DANB@IBEWLU180.ORG |
| 31462344 | SOLARIS HEALTH HOLDINGS, LLC | DAVE@PHONEWORKSTELEPHONESYSTEMS.COM; RICHARD.WOOTEN@AUIHEALTH.COM; TRICIA.MILLER@AUIHEALTH.COM |
| 31458224 | SOLARMAX RENEWABLE ENERGY PROVIDER INC | BMENDEZ@SOLARMAXTECH.COM; SMXIT@SOLARMAXTECH.COM; JESSIEC@SOLARMAXTECH.COM; ACCOUNTSPAYABLE@SOLARMAXTECH.COM |
| 31471646 | SOLARPONICS INC. | ANNIE@SOLARPONICS.COM; KRISTIAN@SOLARPONICS.COM |
| 31475141 | SOLCOM INC | OFFICE@SALCOM.US; OFFICE@SOLCOM.US |
| 31457290 | SOMACH, SIMMONS & DUNN, A PROFESSIONAL CORPORATION | IESTRADA@SOMACHLAW.COM; CPRICE@SOMACHLAW.COM |
| 31469125 | SOMERSET AUTO GROUP | JGAVIN@NEXOTECHNET.COM; JGAVIN@ROUTE24AUTO.COM; RLOFSTROM@ROUTE24AUTO.COM; INACTIVE1252025.BARRY@SOMERSETAUTOGROUP.COM |
| 31473735 | SOMMER & BEAR | PSOMMER@SOMMERANDBEAR.COM; NICKI@COBALTFINANCIALSERVICE.COM; CWILLIAMS@SOMMERANDBEAR.COM |
| 31456742 | SOMMERS BEND AA PLANNING AREA ASSOCIATION | ANNA.MACHADO@SEABREEZEMGMT.COM; TRENTH@WOODSIDEHOMES.COM |
| 31474337 | SOMMERSET LP | IRMAALEGRIA@CANNONMANAGEMENT.COM; BI@BATTAGLIAINC.COM; FI@FRONTIERINV.NET; ASSISTANT@STONEWOODTEMECULA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473083 | SOMNOLOGIX LTD | BRATZER@4BETTERSLEEP.COM; GWYROSTKA@TEKNOLOGIX.COM; GWYROSTKA@TECKNOLOGIX.COM |
| 31475885 | SOMO OPTICAL | JCHUN@WHITENBLUEINC.COM; KENNY@SOMOPTICAL.COM; MJACOBSON@SOMOPTICAL.COM |
| 31473003 | SONARSOURCE SA | CONTACT@SONARSOURCE.COM; CONTACT@SONASOURCE.COM |
| 31457869 | SONESTA INTERNATIONAL HOTELS CORPORATION | AKEHINDE@SONESTA.COM |
| 31476362 | SONET ELECTRICAL SYSTEMS | TCAVANAUGH@SONETELECTRICAL.COM; INACTIVE342026.LALLEN@SONETELECTRICAL.COM |
| 31467811 | SONIC INDUSTRIES INC. | JOASANCHEZ@RBCBEARINGS.COM; BTUCKER@SARGENTAEROSPACE.COM |
| 31460288 | SONIC SYSTEMS INTERNATIONAL INC | RKCZUBA@SONICSYSTEMS.COM; ABLOCK@SSI-GROUP.NET |
| 31462909 | SONNAX TRANSMISSION COMPANY | CHRISTINE.CAMPBELL@SONNAX.COM; AMANDA.BUZBY@SONNAX.COM; JOHN.MATTHEWS@SONNAX.COM; INVOICES@SONNAX.COM |
| 31457081 | SONOMA COUNTY FAMILY YOUNG MEN'S CHRISTIAN ASSOCIATION | MHEAD@SCFYMCA.ORG; JJOHNSON@SCFYMCA.ORG |
| 31465195 | SONOMA RSA, INCORPORATED | AKNOX@RSACIVIL.COM; BSANDAU@RSACIVIL.COM |
| 31478359 | SONOMA TECHNOLOGY INC | STI@SONOMATECH.COM; JCOOPER@SONOMATECH.COM; RICK.SUSTEK@SPHEROSENV.COM |
| 31478746 | SONOS INC. | FSC-SONOS-AP@SONOS.COM; KIRK.DUNCAN@SONOS.COM; ANNIE.HOPPER@SONOS.COM |
| 31475931 | SOONER MOBILEX RAY INC | BRADEN@SOONERMOBILEXRAY.NET; PAUL@SOONERMOBILEXRAY.NET; BO@SOONERMOBILEXRAY.NET |
| 31481615 | SOREN MCADAM CHRISTENSON, LLP | DANDREWS@SORENMCADAM.COM; NGREENE@SORENMCADAM.COM; RWADELL@SORENMCADAM.COM |
| 31470415 | SOS STORAGE CENTER | CHRISTINATEJADA@ANASTASI.COM; JAVIERMIRANDA@ANASTASI.COM; AADMIN@SOS-SELFSTORAGE.COM; ANDRESFERNANDEZ@ANASTASI.COM |
| 31472184 | NAME ON FILE | EMAIL ON FILE |
| 31479550 | SOUND REBELS, LLC | DJ@SOUNDREBELSPOST.COM; ROB@SOUNDREBELSPOST.COM; ACCOUNTING@SOUNDREBELSPOST.COM |
| 31461929 | SOUNDVIEW MEDICAL SUPPLY LLC | LAURAB@SOUNDVIEWMED.COM; PATTIM@SOUNDVIEWMED.COM; CARRIEG@SOUNDVIEWMED.COM; AMYB@CVCERIE.ORG |
| 31471901 | SOURCE LOGISTICS | MARIN@SOURCELOGISTICS.NET |
| 31460142 | SOURCE LOGISTICS LOS ANGELES LLC | MARIN@SOURCELOGISTICS.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475091 | SOURCEWISE | NFELICIANO@MYSOURCEWISE.COM; MALTIMIRANO@MYSOURCEWISE.COM; ROBERTM@1SOURCESYSTEM.COM |
| 31460135 | SOUTH ATLANTIC MEDICAL GROUP INC | JLONDONO@SAMG.ORG; JGOMEZ@ABSSNETWORKS.COM; PKAHEN@SAMG.ORG |
| 31462371 | SOUTH ATLANTIC SERVICES INC. | LBRUTON@SAS-NA.COM; JWALTERS@SAS-NA.COM; NGRINDSTAFF@SOUTH-ATLANTIC-SUCS.COM |
| 31469342 | SOUTH BAY FORD INC. | PRIMO@SOUTHBAYFORD.COM; T_NGUYEN@SOUTHBAYFORD.COM |
| 31481468 | SOUTH BAY GASTROENTEROLOGY MEDICAL GROUP | KGEORGIAN@SOUTHBAYGASTRO.COM; MPOUNAS@SOUTHBAYGASTRO.COM; NALBARRAN@SOUTHBAYGASTRO.COM; JBRINEGAR@MEDTECHSOLUTIONS.COM |
| 31458495 | SOUTH BAY REMARKETING SERVICES, INC. | FTAVASOLI@SOUTHBAYAUTOAUCTION.COM |
| 31478775 | SOUTH BAYSIDE SYSTEM AUTHORITY | SLAPUS@SVCW.ORG |
| 31458831 | SOUTH CALIFORNIA PAINTERS & DRYWALL | DAVID.BURTLE@DC36JATC.ORG |
| 31457004 | SOUTH CAROLINA CONFERENCE OF THE UNITED METHODIST CHURCH | JCREWS@UMCSC.ORG; DMAPLES@UMCSC.ORG; BWESTBURY@UMCSC.ORG |
| 31459231 | SOUTH CENTRAL FAMILY HEALTH CENTER | GENEVIEVEF@SCFHC.ORG; RICHARDV@SCFHC.ORG; DANIELR@SCFHC.ORG; ANAS@SCFHC.ORG |
| 31464358 | SOUTH COAST KEYBOARD INC. | NADALIEH@SOCALPIANOS.COM; ARUGGLES@MARWESTCOMMERCIAL.COM; BECKYJOC@SOCALPIANOS.COM |
| 31466517 | SOUTH COAST POST ACUTE | APNEWGEN@NEWGENHCG.COM |
| 31467672 | SOUTH COAST REPERTORY | DEAN@SCR.ORG; LORI@SCR.ORG |
| 31462052 | SOUTH COAST SCREEN & CASTING | TSCIMO@SOUTHCOASTSC.COM |
| 31476408 | SOUTH COAST SHINGLE COMPANY | LARRY@SOUTHCOASTSHINGLE.COM; RBONNER@CORE-GROUP.COM; RYAN@SOUTHCOASTSHINGLE.COM; CWILLIAMS@COREDASHGROUP.COM |
| 31457693 | SOUTH COAST TRANSPORTATION & DISTRIBUTION INC. | CBARTES@WRDS.COM |
| 31463748 | SOUTH COAST WATER DISTRICT | BBLACK@SCWD.ORG; RSHINTAKU@SCWD.ORG; LZAMBA@SCWD.ORG; ACCOUNTSPAYABLE@SCWD.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461609 | SOUTH DEERFIELD FIRE DISTRICT | CLERK.TREASURER@SOUTHDEERFIELDFIRE.ORG; KSEAMAN@SOUTHDEERFIELDFIRE.ORG; WSWASEY@SOUTHDEERFIELDFIRE.ORG |
| 31466591 | SOUTH LAKE RV PARK INC | SOUTHLAKERVPARK@YAHOO.COM |
| 31461026 | SOUTH LANCASTER ACADEMY ALUMNI | TREASURER@MYSLA.ORG; KMCLAUGHLIN@MYSLA.ORG; CDREW@MYSLA.ORG |
| 31465557 | SOUTH LAND CREDIT UNION | ACCOUNTSPAYABLE@SOUTHLANDCU.ORG |
| 31458329 | SOUTH MECKLENBERG PRESBYTERIAN CHURCH | ADRIENNE@SMPCHOME.ORG; MKZAGORA@SMPCHOME.ORG |
| 31456367 | SOUTH ORANGE COUNTY ASSOCIATION OF REALTORS | LIZ@OCAR.ORG; VIVIAN@OCAR.ORG; LIZ@OCREALTORS.ORG |
| 31457829 | SOUTH ORANGE COUNTY WASTEWATER AUTHORITY | AMBERB@SOCWA.COM; 1BBURNETT@SOCWA.COM; MCLARKE@SOCWA.COM; FINANCE@SOCWA.COM |
| 31456527 | SOUTH SAN FRANCISCO UNIFIED SCHOOL DISTRICT | TEDO@SSFUSD.ORG; CHRISJOHNSON@SSFUSD.ORG; RSUNDARAM@SSFUSD.ORG |
| 31476736 | SOUTH SAN JOAQUIN IRRIGATION DISTRICT | MICHAEL.OLEARY@SSJID.GOV; PETER.RIETKERK@SSJID.GOV; BLINDLEY@SSJID.COM |
| 31459483 | SOUTH TEXAS ARTHRITIS CARE CENTER | EMILYPINE@GMAIL.COM; JADAMS@CMITSOLUTIONS.COM; BOOKKEEPER@HAPPYJOINTMD.COM |
| 31456950 | SOUTH TEXAS DISTRICT COUNCIL OF THE ASSEMBLIES OF GOD, INC. | MSTARNES@STXAG.ORG; DWIEHE77@GMAIL.COM; TMILLER@STXAG.ORG |
| 31479469 | SOUTHBRIDGE PUBLIC SCHOOLS | DBOUCHER@SOUTHBRIDGEPUBLIC.ORG; MBRADFORD@SOUTHBRIDGEPUBLIC.ORG |
| 31458387 | SOUTHBRIDGE TOOL & MANUFACTURING INC. | TONY.DIDONATO@SOUTHBRIDGETOOL.COM |
| 31477397 | SOUTHEAST EXPRESS TRANSPORTATION INC | RHOLTZINGER.CHS@AIRGROUP.COM; RHOLZINGER.CHS@AIRGROUP.COM |
| 31476156 | SOUTHEAST, INC | LEEB@SOUTHWESTINC.COM; PETE.AREDDY@SOUTHEASTINC.COM; THOMASV@SOUTHEASTINC.COM |
| 31457029 | SOUTHEASTERN CALIF CONFERENCE OF SEVENTH-DAY ADVENTISTS | LCOFFIN@YMAIL.COM; DOLLYMOEN@HOTMAIL.COM; PSAVINO7@AOL.COM |
| 31457379 | SOUTHEASTERN CONFERENCE OF SEVENTH DAY ADVENTISTS | JOHNSONDE@SECSCDA.ORG; DAVID.JOHNSON@SECCSDA.ORG |
| 31456739 | SOUTHEASTERN SURVEYING OF CHARLESTON INC. | PBRYAN@SES-SC.COM; DHUTZLER@SES-SC.COM |
| 31456269 | SOUTHERN BERKSHIRE REGIONAL SCHOOL DISTRICT | CTHOMPSON@SBRSD.ORG; EBRAMMER@SBRSD.ORG |
| 31479032 | SOUTHERN CALIFORNIA EDISON | CCPA@SCE.COM; INFOCNTR@SCE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457156 | SOUTHERN CALIFORNIA HEALTH & REHABILITATION PROGRAMS | LORENZO.YOUNG@SCHARPCA.ORG; ESWIN.PONCE@SCHARPCA.ORG; SAMMB@PSI-NET.COM |
| 31459307 | SOUTHERN CALIFORNIA MEDICAL CENTER | ECALDERA@SCMEDCENTER.ORG; BUSHERIS@YAHOO.COM; RASEKHIMD@GMAIL.COM |
| 31457088 | SOUTHERN CALIFORNIA ORTHOPEDIC INSTITUTE, L.P., (SCOI) | JMCCORMICK@SCOI.COM; HGOMEZ@SCOI.COM |
| 31457609 | SOUTHERN CALIFORNIA ORTHOPEDIC INSTITUTION L.P. | JMCCORMICK@SCOI1.COM |
| 31458208 | SOUTHERN CALIFORNIA PIZZA COMPANY, LLC | RS026197@PIZZAHUT.COM; RS024908@PIZZAHUT.COM; RS024876@PIZZAHUT.COM |
| 31456630 | SOUTHERN CALIFORNIA PUBLIC POWER AUTHORITY | ADMIN@SCPPA.ORG; SORTIZ@SCPPA.ORG |
| 31459998 | SOUTHERN CALIFORNIA REGIONAL OCCUPATIONAL CENTER | TFARQUHAR@SCROC.K12.CA.US; EISSI@SCROC.K12.CA.US; INACTIVE5222025.DRHELAIRE@SCROC.K12.CA.US |
| 31457181 | SOUTHERN CALIFORNIA UNITED FOOD & COMMERCIAL WORKERS | JGUNGAB@UFCWDRUGTRUST.ORG; DPIDLAOAN@UFCWDRUGTRUST.ORG; JYOUNG@UFCWDRUGTRUST.ORG |
| 31457830 | SOUTHERN GENERAL AGENCY OF TENNESSEE INC | MATT@SGATN.COM; ALEECE@SGATN.COM |
| 31464329 | SOUTHERN INDEPENDENT BANK | MGARNER@SOUTHERNINDEPENDENTBANK.COM; BLAWRENCE@SOUTHERNINDEPENDENTBANK.COM |
| 31462910 | SOUTHERN PINES ACE HARDWARE | JSAUNDERS@PROVISIONACE.COM; KTHOMPSON@PROVISIONACE.COM; RSAUNDERS@PROVISIONACE.COM; AP@PROVISIONACE.COM |
| 31457982 | SOUTHERN REGIONAL RESOURCE CENTER, INC. | KSHEVLIN@CAREGIVERCENTER.ORG; RVELASQUEZ@CAREGIVERCENTER.ORG; BHERRARTE@CAREGIVERCENTER.ORG |
| 31456791 | SOUTHERN STRETCH FORMING-CALIFORNIA, INC. | DARTHUR@SOUTHERNSTRETCH.COM; MBLAIR@SOUTHERNSTRETCH.COM; IDKDENNIS@GMAIL.COM |
| 31479804 | SOUTHERN TEXAS SECTION - PROFESSIONAL GOLFERS ASSOCIATION | THUTTON@PGAHQ.COM; RHARNER@PGA.COM; SARCHER@PGAHQ.COM |
| 31466414 | SOUTHLAND CREDIT UNION | CBANNOCK@SOUTHLANDCU.ORG; AHUYNH@SOUTHLANDCU.ORG; BCROWSON@SOUTHLANDCU.ORG |
| 31469672 | SOUTHWEST AIRLINES | DAVID.MILLER@WNCO.COM |
| 31459247 | SOUTHWEST CARPENTERS TRAINING FUND | CSTANDRIDGE@CSACBENEFITS.ORG; ALTEMAIL456@OTHER.COM; ANICKELL@CSACBENEFITS.ORG; AP@CSACBENEFITS.ORG |
| 31464469 | SOUTHWEST DEALER SERVICES | CHRISTIEG@SBHSERVICES.ORG; ERIC.HAMANN@SWDS.NET; LARRY.POMARICO@SWDS.NET; CHRIS.NGUYEN@ACRISUREPG.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479088 | SOUTHWEST GAS CORPORATION | LARRY.ROSENBUSCH@SWGAS.COM; FRANK.MAGLIETTI@SWGAS.COM; ITS-DEPTAP@SWGAS.COM |
| 31479428 | SOUTHWEST LIFT & EQUIPMENT INC. | JANA@SOUTHWESTLIFFT.COM; DESIREE@SOUTHWESTLIFT.COM |
| 31459671 | SOUTHWEST MATERIAL HANDLING, INC. | LAEH@SWTOYOTALIFT.COM; ALEJANDROM@SWTOYOTALIFT.COM; ARMANDO@SWTOYOTALIFT.COM |
| 31461537 | SOUTHWEST OFFICE SYSTEMS INC. | ACCTSPAYABLE@SOSTEXAS.COM |
| 31458160 | SOUTHWEST PIPELINE AND TRENCHLESS CORP | DEREK@SWPIPELINE.COM; JUSTIN@SWPIPELINE.COM; MARIA@SWPIPELINE.COM |
| 31463580 | SOUTHWEST PROCESSORS, INC. | ASCHMITZ@EQUITYTECHNOLOGYPARTNERS.COM; SUE@SOUTHWESTPROCESSORS.COM |
| 31457855 | SOUTHWEST REGIONAL COUNCIL OF CARPENTERS | ROLMOS@WSCARPENTERS.ORG; DESPINOZA@SWCARPENTERS.ORG; GJENKINS@SWCARPENTERS.ORG; CGARCIA@SWMSCARPENTERS.ORG |
| 31481355 | SOUTHWEST TMS, LLC | CSLAYTON@GILCHRISTAUTOMOTIVE.COM; DMORRISON@GILCHRISTAUTOMOTIVE.COM; N.WELLBORN@ME.COM |
| 31466912 | SOUTHWEST TRADERS, INC | MCORTUM@CORTUM.BIZ; STEVEM@SOUTHWESTTRADERS.COM; AMBROSEE@SOUTHWESTTRADERS.COM |
| 31464596 | SOUTHWESTERN BLUEPRINT CO | BBROWN@SWBP.COM; GRAHAM@EASTERLINGTECHNOLOGIES.COM; SSLATER@SWBP.COM |
| 31462811 | SOUTHWESTERN INDUSTRIES INC | JANEP@TRAKMT.COM; STEVEP@TRAKMT.COM; BRIANB@TRAKMT.COM |
| 31476480 | SOUTHWEST-GULF COAST REGIONAL COUNCIL | BKENYON@SMART-SWGCRC.ORG |
| 31478299 | SOUTHWICK INSURANCE AGENCY, INC. | DHESS@SOUTHWICKINSAGENCY.COM; THESS@SOUTHWICKINSAGENCY.COM |
| 31465029 | SOUTHWICK PUBLIC LIBRARY | LBLAIR@CWMARS.ORG; HDUNFEE@CWMARS.ORG; NCIGNONI@SOUTHWICKMA.GOV |
| 31469381 | SOUTHWICK TOWN HALL | LFLETCHER@SOUTHWICKMA.NET; JIMMIDDLETON@SOUTHWICKMA.GOV; 164@SWKPD.COM; CDELLA@SOUTHWICKMA.NET |
| 31477850 | SP PLUS CORPORATION | BLATIFF@COSTMG.COM; GSEVILLA@COSTMG.COM; MGUZMAN@COSTMG.COM |
| 31480225 | SPACECRAFT COMPONENTS CORP. | CRAIG@SPACECRAFT.COM; HOLLY.BLOMQUIST@SPACECRAFT.COM; HOLLY.WISEMAN@SPACECRAFT.COM |
| 31468418 | SPANISH BROADCASTING | PJASPAR@SBSCORPORATE.COM; JPETRUCCI@SBSSANFRANCISCO.COM; JMOLINA@SBSCORPORATE.COM; ABOLANOS@SBSCORPORATE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479703 | SPARE TIME, INC. | JACKW@SPARETIMEINC.COM; PAUL@NDSI-COM.NET; AMBERA@SPARETIMESPORTSCLUBS.COM |
| 31467673 | SPARQTRON CORPORATION | WAYNEL@SPARQTRON.COM; STEPHANIEN@SPARQTRON.COM; JOSEFAC@SPARQTRON.COM; EDISON789808@HOTMAIL.COM |
| 31481119 | SPARTAN MEDIA GROUP | DANNY@SGXPRINT.COM; JEFF@1SGXPRINT.COM; JEFF@SGXPRINT.COM |
| 31467632 | SPC GEOTECHNICAL INC. | HELEN@SPCGEO.COM; PAVLO@SPCGEO.COM |
| 31475658 | SPCA LA | KDAVIS@SPCALA.COM; MBERSTEIN@SPCALA.COM; JSITMAN@SPCALA.COM; PAYABLE@SPCALA.COM |
| 31469197 | SPEARMAN CLUBS INC. | NANCYB@SPEARMANCLUBS.COM |
| 31456610 | SPEARMINT RHINO CONSULTING WORLDWIDE, INC. | SHALE@SPEARMINTRHINO.COM; HDAVALOS@SPEARMINTRHINO.COM |
| 31481292 | SPEARS MANUFACTURING COMPANY | JSAPONJIAN@SPEARSMFG.NET; SILVACARLOS@COM6.COM |
| 31481374 | SPECIAL SERVICE FOR GROUPS INC. | CSANTOS@APCTC.ORG; BTRUONG@HOPICS.ORG; DANIELLADECASTRO@APCTC.ORG |
| 31478226 | SPECIAL SERVICE FOR GROUPS, INC. | HHATA@SSG.ORG; JCANDELARIO@APAITONLINE.ORG; STACYT@APAITONLINE.ORG |
| 31462022 | SPECIAL T WATER SYSTEMS INC. | LALO@SPECIALTWATER.COM; JOSIAH.SALSER@TELECLOUDVOIP.COM; MARIA@SPECIALTWATER.COM |
| 31456691 | SPECIALTY RESTORATION & REFINISHING, INC. | DP5335701@HOTMAIL.COM; K.PETERS-SRR@OUTLOOK.COM; KRIF@SPECIALTYRRP.COM |
| 31457575 | SPECIALTY SURGICAL CENTER OF BEVERLY HILLS L.P. | PGJOHNSON@GMAIL.COM |
| 31457876 | SPECIALTY SURGICAL CENTER OF ENCINO, LLC | LDAVIS2@SURGERYPARTNERS.COM; PLEASE.SEE.ALTERNATE@EMAIL.COM; SURGERYPARTNERS@MYRCG.COM |
| 31462313 | SPEC'S FAMILY PARTNERS, LTD. | EDREILEY@SPECSONLINE.COM; GLENWILLIAMS@SPECSONLINE.COM; JAMESBOBAL@SPECSONLINE.COMD |
| 31469768 | SPECTRAL EVOLUTION | DENNIS.WITZ@SPECTRALEVOLUTION.COM; CARLY.ANDREWS@SPECTRALEVOLUTION.COM; CHERYL.DELOTTO@SPECTRALEVOLUTION.COM; ROBERT.GAMPERT@SPECTRALEVOLUTION.COM |
| 31471902 | SPECTROTEL, INC. | RARTALE@SPECTROTEL.COM; JKEITH@SPECTROTEL.COM; RHECK@SPECTROTEL.COM |
| 31459829 | SPECTRUM MEDICAL EVALUATORS, LLC | AOMID@SPECTRUMEVAL.COM; ERIK@SQUAREEYENETWORKS.COM; SSHAFER@SPECTRUMEVAL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464359 | SPECTRUM REALTY GROUP LLC | APECINA@COMUNALIVING.COM |
| 31457671 | SPEECH AND LANGUAGE PATHOLOGY ASSOCIATES, INC. | HWADE@SPEECHASSOCIATES.COM; STEVEN@ITGUYLA.COM; ALWADECPA@EARTHLINK.NET |
| 31471763 | SPEEDEE MART INC | TWALD@SPEEDEEMART.NET |
| 31474587 | SPEEDWAY LLC | NSPANN@SPEEDWAY.COM; ELCHAMBERS@SPEEDWAY.COM; GM-SPWYPHONEBILLS@7-11.COM |
| 31468478 | SPEEDY BINDERY, INC. | ESSAM@SPEEDYBINDERY.COM; SHAR@SPEEDYBINDERY.COM |
| 31471952 | SPHS CORPORATION | JKRANS@GENESISSPIRITUALCENTER.ORG; JADAMCZYK@GENESISSPIRTIUALCENTER.ORG; KBAY@GENESISSPIRITUALCENTER.ORG |
| 31480323 | SPINE AND SPORTS SPECIALTIES MEDICAL GROUP | CWALKER@RESTOREORTHOPEDICS.COM; CARLSONMD@GMAIL.COM; CARLSONGD1@GMAIL.COM |
| 31461755 | SPIRIT ROCK MEDITATION CENTER | KEVINK@SPIRITROCK.ORG; MARCD@SPIRITROCK.ORG |
| 31462136 | SPIRIT SERVICES INCORPORATED | JTAYLOR@SPIRITSERVICES.COM; LELLMAN@SPIRITSERVICES.COM; HBLANCKENSHIP@SPIRITSERVICES.COM; APWV@SPIRITSERVICES.COM |
| 31470153 | SPM COMMUNICATIONS | JENNIFER@SPMCOMMUNICATIONS.COM; ACCOUNTING@SPMCOMMUNICATIONS.COM |
| 31468419 | SPORT DIMENSION INC. | DCHAN@SPORTDIMENSION.COM; PBOONYARAT@SPORTDIMENSION.COM |
| 31469904 | SPREETAIL CO., LLC | JERRY.HARTLEY@SPREETAIL.COM; JOSEPH.FELDMAN@SPREETAIL.COM; NOAH.BURKE@SPREETAIL.COM |
| 31468121 | SPRING GRAPHICS INC. | DAVID@KWIKKOPY.COM |
| 31465284 | SPRING HILL INVESTORS LP | KBOWE@PRESIDIUMRE.COM |
| 31468095 | SPRING SENIOR LIVING | APNEWGEN@NEWGENHCG.COM |
| 31462090 | SPRING VALLEY ATHLETIC ASSOC | SVAA@AIRMAIL.NET |
| 31481532 | SPRINGFIELD EYE ASSOCIATES INC | MANAGER.LORI.SEA@GMAIL.COM |
| 31456713 | SPRINGFIELD JEWISH COMMUNITY CENTER, INC. | KJARMOC@SPRINGFIELDJCC.ORG; LPHILBIN@SPRINGFIELDJCC.ORG; MVOGEL@SPRINGFIELDJCC.ORG |
| 31461685 | SPRINGFIELD PARKING AUTHORITY | TMOORE@SPRINGFIELDCITYHALL.COM; NDUQUETTE@SPRINGFIELDPARKINGAUTHORITY.COM; HHERMANSKY@SPRINGFIELDPARKINGAUTHORITY.COM |
| 31480187 | SPRINGHILL MEDICAL GROUP | DELRIOD@SPRINGHILLMED.COM; GGLEASON@COOPDIGITAL.COM; NDR@SPRINGHILLMED.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459170 | SPRINT COMMUNICATIONS COMPANY L.P. | PAMELA.LEACH@ERICSSON.COM; AJAY.X3.KUMAR@SPRINT.COM; AKANSHA.MITTAL@SPRINT.COM |
| 31478461 | SPRUCE GROVE, INC | DPETTY@WINERESORT.COM |
| 31480650 | SPRYPOINT SERVICES INC. | NSTONE@SPRYPOINT.COM |
| 31469905 | SPURGEON DTOC, LLC | BIDSWIPE@YAHOO.COM; OERPSERVICE@YAHOO.COM |
| 31479871 | SPYGLASS PARTNERS LLC | LGENDRON@SPYGLASSPARTNERS.COM |
| 31473129 | SQ INNOVATIONS | KEN.DUNN@GMAIL.COM; TWEISBERG@SQINNOVATION.COM |
| 31471396 | SQUARE ENIX INC. | LKAWAMOTO@US.SQUARE-ENIX.COM; JHEINECKE@US.SQUARE-ENIX.COM; MESPANA@US.SQUARE-ENIX.COM |
| 31481120 | SQUARE H BRANDS INC | NOAH.HASKELL@SQHB.COM; FRANCISCO.LOPEZ@SQHB.COM; MONA.PEREZ@SQHB.COM |
| 31460689 | SQUIER LUMBER AND HARDWARE INC. | CHRIS@SQUIERLUMBER.COM; SQUIEROIL@VERIZON.NET |
| 31473653 | SRIPLAW, P.A. | SAMANTHA.BENEDICT@SRIPLAW.COM; ANTONIO.PENATE@SRIPLAW.COM |
| 31474072 | SRS BROKERAGE | ETAYLOR@SRSBI.COM; GIB@SRSBI.COM |
| 31468122 | SRT ENTERPRISES, LLC | COLEWEIKART@GMAIL.COM |
| 31475189 | NAME ON FILE | EMAIL ON FILE |
| 31475892 | SSAT HOTEL GROUP LLC | RKPHOTEL007@GMAIL.COM; DENISH0528@GMAIL.COM |
| 31462215 | SSF IMPORTED AUTO PARTS, LLC | GUY@CCO.COM; NSANGUINETTI@SSFAUTOPARTS.COM; JCASTILLON@SSFAUTOPARTS.COM |
| 31471858 | ST HILARY SCHOOL | MRATIANI@SAINTHILARYSCHOOL.ORG |
| 31459171 | ST JOHN BAPTIST DE LA SALLE PARISH | RGVALERA@SJBDLS.ORG; JANIE@SJBDLS.ORG |
| 31480545 | ST JOSEPH CENTER | TMONROE@STJOSEPHCTR.ORG; MPOLISHUK@STJOSEPHCTR.ORG; AVALENTINE@STJOSEPHCTR.ORG |
| 31476427 | ST JOSEPH HEALTH SYSTEM | DON.SMITH@GSGTELCO.COM |
| 31457413 | ST JOSEPH TRANSITIONAL REHABILITATION CENTER LLC | APNEWGEN@NEWGENHCG.COM |
| 31464470 | ST MARK'S SCHOOL OF TEXAS | ENDRESJ@SMTEXAS.ORG; ECKELT@SMTEXAS.ORG; WKILGORE@AXXYS.COM |
| 31471684 | ST ROSE HOSPITAL | ADHUPER@SRHCA.ORG; DCHRISTENSEN@SRHCA.ORG; CSPENCE@SRHCA.ORG |
| 31464281 | ST. ANNE'S MATERNITY HOME | EDGAR.SERRANO@STANNES.ORG; AZANDUETA@STANNES.ORG; ARIVAS@STANNES.ORG |
| 31468643 | ST. ANTHONY'S SHRINE | TCONWAY@STANTHONYSHRINE.ORG; JOGDEN@STANTHONYSHRINE.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461569 | ST. BEDE THE VENERABLE CHURCH | TECH@STBEDESCHOOL.NET; LISA@BEDE.ORG; MARIEM@BEDE.ORG |
| 31479117 | ST. BERNARDS ELEMENTARY | SCRIP@ST-BERNARDSCHOOL.ORG |
| 31466700 | ST. BONAVENTURE SCHOOL | A.ELLIS@WIRINGSYSTEMSPLUS.COM; CSMITH@STBONAVENTURESCHOOL.ORG |
| 31465916 | ST. JOHN NEUMANN CHURCH | JBRENNAN@SANTGN.ORG; PKWAPNIEWSKI@SAINTJN.ORG; MRHODES@MYARG.COM |
| 31458278 | ST. JOHN PAUL II CATHOLIC HIGH SCHOOL | MEHEMANN@JP2FALCONS.ORG; GPITTMAN@JP2FALCONS.ORG; JRUSSELL@JP2FALCONS.ORG |
| 31480795 | ST. JOHN THE BAPTIST CATHOLIC CHURCH | JENNY@TECHBEE.COM; MJOHNSON@NDSCHICO.COM |
| 31456176 | ST. JOHNS WELL CHILD AND FAMILY CENTER, INC. | RREVILLA@WELLCHILD.ORG; RMANCHANDA@WELLCHILD.ORG; APIRMOHAMED@WELLCHILD.ORG |
| 31462163 | ST. JOSEPH'S CATHOLIC CHURCH | ALTERNATE350@EMAIL.COM; TDO@SBDIOCESE.ORG; CBERRY@SBDIOCESE.ORG |
| 31456937 | ST. KATHERINE, GREEK ORTHODOX CHURCH OF BREVARD COUNTY, INC. | ADMIN@SAINT-KATHERINE.ORG |
| 31461985 | ST. LUCYS PRIORY OF GLENDORA | MRAMIREZ@STLUCYS.COM; LDIERKING@STLUCYS.COM; NORMAN@STLUCYS.COM |
| 31478777 | ST. LUKE ROMAN CATHOLIC CHURCH | FRLARRYRICHARDS@GMAIL.COM; MARYKIEHL@GMAIL.COM |
| 31465007 | ST. MARK LUTHERAN CHURCH | STMARK@STMARKCHURCH.NET; ST.MARKPRESCHOOL@GMAIL.COM; DAVID.KENDALL@APOGEN.COM |
| 31481003 | ST. MARTIN DE PORRES PARISH | DEJESSE@PACBELL.NET; DENISZ@SMDPYL.ORG |
| 31471196 | ST. MARY'S PARISH | PVITAGLIANO@STMARYRANDOLPH.ORG; ROCONNOR@SAINTMARYCEMETERY.ORG; KLUBIN@STMARYRANDOLPH.ORG |
| 31457036 | ST. MONICA CATHOLIC CHURCH AKACATHOLIC ARCHDIOESE OF LA | MIKE@STMONICA.NET |
| 31460069 | ST. PAUL'S DAY SCHOOL OF OAKLAND | NSTART@SPES.ORG |
| 31478462 | ST. PAUL'S SCHOOL | SMORIN@SPS.EDU; SDUBREUIL@SPS.EDU; KGOSSELIN@SPS.EDU |
| 31477186 | ST. ROSE EXECUTIVE SUITES LLC | CHRIS@LVEXEC.COM; CT@LVEXEC.COM |
| 31479468 | ST. SUPERY DBA SKALLI CORP | DITAS@STSUPERY.COM |
| 31476409 | STAFF MANAGEMENT (OFFICE 5) | CPESZYNSKI@SEATONCORP.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472874 | STAFF PRO INC. | DUPLICATEEMAIL@NONE.COM; PAT.SMITH4@AUS.COM; SGOODMAN@INTRATEM.COM |
| 31458627 | STAFFORD COMMERCIAL REAL ESTATE INC. | CASEY@STAFFORDCOMMERCIAL.COM; KASIM@MBRTELECOM.COM |
| 31468600 | STAGES CHILDCARE INC | FEHR1993@VERIZON.NET; STAGESCHILDCARE66@YAHOO.COM |
| 31462592 | STAMFORD SENIOR CENTER, INC | CCRAIN@STAMFORDCT.GOV |
| 31472586 | STAN EXPRESS LP | YINGSONG2@CHECKALTERNATEEMAIL.COM; MARISSA.GONZALES@HIETURLOCK.COM |
| 31469198 | STAN FAIRFILED L.P. | YINGSONG1@CHECKALTERNATEEMAIL.COM; BSCHULTZ@MIRCOMETL.COM; CHIEF.ENGINEER@FFITURLOCK.COM |
| 31478544 | STANDARD 5-10-25 CENT STORES, LLC | TROY@MARINACE.COM; NICOLE@STANSHARDWARE.COM; AP@STANSHARDWARE.COM |
| 31479257 | STANDARD BIOTOOLS INC. | DREK.LOFDAHL@STANDARDBIO.COM; NANCY.SALVUCCI@FLUIDGIM.COM; RAKESH.CHIDARABO@STANDARDBIO.COM |
| 31475893 | STANDARD DRYWALL INC | RPATTERSON@STANDARDDRYWALL.COM; SFERNADEZ@STANDARDDRYWALL.COM; GMINTKEN@SDILV.COM |
| 31462911 | STANDARD MANAGEMENT COMPANY | RFLEISCHER@STANDARDMANAGEMENT.COM; TKUPER@STANDARDMANAGEMENT.COM; MCHENRY@STANDARDMANAGEMENT.COM |
| 31457473 | STANDARD PREMIUM FINANCE MANAGEMENT CORPORATION | RAMON@STANDARDPREMIUM.COM; MARGARET@STANDARDPREMIUM.COM; ISABEL@STANDARDPREMIUM.COM |
| 31460484 | STANDARD PUBLISHING CORPORATION | K.COTTER@SPCPUB.COM; P.CROSS@SPCPUB.COM |
| 31458875 | STANDARD UTILITY CONSTRUCTION, INC. | TOMBROCKENBUSH@STANDARD-UTILITY.COM; AP@STANDARD-UTILITY.COM; PETEBERNEY@STANDARD-UTILITY.COM |
| 31461720 | STANDARD-SOUTHERN CORPORATION | LRAUCH@LACOLD.COM; TTHOMAS@LACOLD.COM; CGUNTHER@LACOLD.COM |
| 31480506 | STANDER REUBENS THOMAS KINSEY A PROFESSIONAL CORPORATION | MMANZANO@SRTKLAW.COM; INACTIVE1122026.1MMANZANO@SRTKLAW.COM |
| 31469906 | STANDWELLNESS INC. | TAPP@STANDWELLNESS.COM; COLBEY@H2C.IO |
| 31462745 | STANFORD HOTELS CORPORATION | MKIONG@STANFORDHOTELS.COM; JHELVEY@STANFORDHOTELS.COM; AARON.MATTOX@LUMAHOTELSF.COM |
| 31465861 | STANFORD MU CORPORATION | RCHING@STANFORDMU.COM; KVO@STANFORDMU.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479008 | STANGL JASKOWIAK LTD. | LDRIGGS@STJSK.COM |
| 31457879 | STANISLAUS COUNTY HEALTH SERVICES AGENCY | EKONEDENG@SCHSA.ORG; RMARTIN@SCHSA.ORG; MGOSSETT@SCHSA.ORG; FINGROUP@SCHSA.ORG |
| 31460168 | STANISLAUS FOOD PRODUCTS COMPANY | ASHOUR@STANISLAUS.COM; JEFFS@STANISLAUS.COM; JOSER@STANISLAUS.COM; AP@STANISLAUS.COM |
| 31471859 | STANLEY ELECTRIC | JGIANGARDELLA@STANLEYUS.COM; JCOUCH@STANLEYUS.COM; MJUDGE@STANLEYUS.COM; AP@STANLEYELECTRIC.COM |
| 31481175 | STANYAN STREET ASSOCIATES | GM4SPH@GMAIL.COM |
| 31479963 | STAPLA ULTRASONICS | DAVID.NORQUIST@STAPLAUSA.COM; MATTHEW.LOTTI@SCHUNK-GROUP.COM; EOCHONOGOR@US.SCHUNK-GROUP.COM; ACCOUNTING.SSO-US@SCHUNK-GROUP.COM |
| 31464399 | STAR CARE ASSOCIATES, INC | RICHARD@STARCARE.NET; BRANDON@STARCARE.NET; CELESTE@STARCARE.NET |
| 31469478 | STAR FISHERIES, INC | INMAND@STARFISHERIES.COM; BUFFC@STARFISHERIES.COM; KEVIN.TRAFTON@FANTASTICIT.COM |
| 31468644 | STAR MILLING COMPANY | GCARLS@STARMILLING.COM; PAUL_CRAMER@STARMILLING.COM; GARY.BLACK@JR-TECH.COM; INACTIVE332026.FPATTERSON@STARMILLING.COM |
| 31459684 | STAR PACIFIC RIM INDUSTRIES, INC. | DAMIAN@STARIND.COM; RICH@STARIND.COM; FRANCA@STARIND.COM |
| 31473911 | STARDAX, INC. | OFFICE@LANDVISIONS.COM; BETHANYC@LANDVISIONS.COM |
| 31466641 | STARLIGHT CINEMAS, INC | DAKARAKIAN@STARLIGHTCINEMAS.COM; ERICL@STARLIGHTCINEMAS.COM; JOHN@IMCCO.NET |
| 31471177 | STARR FINLEY, LLP | SIMA@STARRFINLEY.COM; KKLEINHANS@STARRFINLEY.COM |
| 31481548 | STARS BEHAVIORAL HEALTH GROUP, INC | SANJOSEAP@STARSINC.COM |
| 31458860 | STARS BEHAVIORAL HEALTH GROUP, INC. | DHENRY@STARSINC.COM; ITALERT@STARSINC.COM; ICONCHAS@STARSINC.COM |
| 31460070 | STATE APPELLATE DEFENDERS OFFICE | BRYAN@SADO.ORG; FGAITAN@SADO.ORG |
| 31458861 | STATE ATTORNEYS OFFICE 13TH CIRCUIT | RPHAM@HILLSBOROUGHSAO.GOV; GBATTLE@HILLSBOROUGHSAO.GOV |
| 31460539 | STATE BANK OF INDIA(CALIFORNIA) | VSEHGAL@SBICAL.COM; SONDATJE@SBICAL.COM; JPATEL@SBICAL.COM |
| 31457306 | STATE BANK OF INDIA(CALIFORNIA) LOS ANGELES AGENCY | CEO.LAA@STATEBANK.COM; AMACCT.LAA@STATEBANK.COM; VPTS.LAA@STATEBANK.COM |
| 31463533 | STATE INSURANCE U.S.A. LLC | BLAKE@STATEINSURANCEUSA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456792 | STATE POLICE ASSOCIATION OF MASSACHUSETTS | SECRETARY@MSPTROOPER.ORG; TSTEPHANIDES@MSPTROOPER.ORG; TREASURER@MSPTROOPER.ORG |
| 31466816 | STATEMENT SYSTEMS INC. | CMITCHELL@STATEMENTSYSTMS.COM; CROBBINS@STATEMENTSYSTEMS.COM |
| 31461115 | STATES LOGISTICS SERVICES INC. | SLOPEZ@STATESLOGISTICS.COM |
| 31461538 | STATES RECOVERY SYSTEMS, INC. | CINDY.YAKLIN@STATESRECOVERY.COM; DLITTLE@FORTISTELECOM.NET; TOM.AMUNDSON@STATESRECOVERY.COM |
| 31479033 | STATEWIDE REMODELING, INC. | JEMORGAN@STATEWIDEREMODELING.COM; LJONES@RENUITYHOME.COM; FBUTERA@TITANHOMEIMPROVEMENT.COM |
| 31478610 | STCC ASSISTANCE CORP | BKRANSINKIEWICZ@OCONNELLS.COM; THANIFAN@OCONNELLS.COM; EALBANO@OCONNELLS.COM |
| 31479009 | STEEL ASSOCIATES INC. | SSONDOCK@STEELASSOCIATES.NET; CHICKS@STEELASSOCIATES.NET; BRIANH@EXECUTIVEITHELP.COM |
| 31458382 | STEEL CITY SQUASH SUPPORT CORPORATION | BRAD.YOUNG@STEELCITYSQUASH.ORG; VERNON.WEBB@STEELCITYSQUASH.ORG |
| 31466866 | STEEL TECHNOLOGIES LLC | JDENNIS@STTXNA.COM; RGRATTAN@STTXNA.COM; SCLEMONS@STTXNA.COM; BSANDS@STTXNA.COM |
| 31476428 | STEEL TECHNOLOGIES, LLC | RGRATTAN@STTXNA.COM |
| 31456266 | STEELMAN BUILD & CONSTRUCTION, INCORPORATED | AISHA@STEELMANBUILD.COM; KEVIN@STEELMANBUILD.COM |
| 31473004 | STEELWAVE, LLC | PSTOWERS@STEELWAVELLC.COM; BADAMS@STEELWAVELLC.COM; HEYAL@STEELWAVELLC.COM |
| 31479118 | STEGE SANITARY DISTRICT | KARY@STEGESAN.ORG; JULIE@STEGESD.DST.CA.US |
| 31474073 | STEIGER CRAFT | ADMIN@STEIGERCRAFT.COM |
| 31474942 | NAME ON FILE | EMAIL ON FILE |
| 31476068 | STEINBECK COUNTRY PRODUCE | TSCHWEEN@STEINBECKPRODUCE.COM; NLACSON@STEINBECKPRODUCE.COM; SRYBURN@STEINBECKPRODUCE.COM; JMEURER@STEINBECKPRODUCE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460071 | STELLARTECH RESEARCH CORPORATION | MRECOB@STELLARTEC.COM; VSULLIVAN@STELLARTEC.COM; PWELLS@STELLARTEC.COM; INACTIVE4252025.DSPINOZZI@STELLARTEC.COM |
| 31478300 | STEPANIAN AGENCY & FINANCIAL INC | LIZ219@ICLOUD.COM |
| 31475995 | STEPHEN KNOLL LTD. | SKNOLLHAIR@AOL.COM; JSSKNOLL@GMAIL.COM |
| 31462314 | NAME ON FILE | EMAIL ON FILE |
| 31478778 | STERLING COLLISION CENTER, LLC | CHRISTINEM1@STERLINGCOLLISIONCENTER.COM; TAYLORM@STERLINGCOLLISIONCENTER.COM; NATALIEK@STERLINGCOLLISIONCENTER.COM |
| 31461721 | STERLING HEALTH SERVICES, INC | AP@STERLINGADMINISTRATION.COM; ZGARCIA@CHROMIS.COM; DUARTE.BATISTA@STERLINGHSA.COM |
| 31465257 | STERLING INSURANCE GROUP | LIBBY@INSUREWITHSTERLING.COM; DRAGON@INSUREWITHSTERLING.COM; ARCHWAY@INSUREWITHSTERLING.COM |
| 31468299 | STERLING MEDICAL LLC | CCORONA@STERLINGM.NET |
| 31467546 | STERLING MEDICAL, LLC | THALE@STERLINGM.NET; CRIGGINS@STERLINGM.NET; INVOICES@STERLINGM.NET |
| 31473736 | STERLING ROPE | CAROLYN@STERLINGROPE.COM; ACCOUNTSPAYABLE@VERTICALSUPPLYGROUP.COM; STEVE@STERLINGROPE.COM; ACCOUNTSPAYABLE@STERLINGROPE.COM |
| 31468276 | STERLING WEST ESCROW | DGOODMAN@STERLINGWESTESCROW.COM; RKUMAR@STERLINGWESTESCROW.COM; TREVOR@STERLINGWESTESCROW.COM |
| 31479586 | STEVE HOPKINS DBA HOPKINS ACURA OF FAIRFIELD | SCHASE@HOPKINSDIRECT.COM; KAOSAETEURN@HOPKINSACURA.COM; MICHAELAVILES@HOPKINSACURA.COM; CANDICEDIAZ@HOPKINSACURA.COM |
| 31474965 | NAME ON FILE | EMAIL ON FILE |
| 31476326 | STEVEN D. HOLMSTROM, O.D., INC. | EYECARE23@GMAIL.COM |
| 31462746 | STEVEN HOLL ARCHITECT, P.C. | ADMIN@STEVENHOLL.COM; MOLLY@STEVENHOLL.COM |
| 31466642 | STEVEN KHWARG MD, INC. | MARY.LOPEZNCO@AOL.COM; LAEYEINFO@GMAIL.COM; LAEYENARI@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465084 | STEVEN LABEL CORPORATION | STEVE.STONG@STEVENLABEL.COM; DAN.ROACH@STEVENLABEL.COM; KARYN.WILL@STEVENLABEL.COM; BRIAN@CLIENTSENSECOMPUTING.COM |
| 31468096 | STEVENS CREEK QUARRY | JACK.YUEN@K2SV.IO; DBOYLE@SCQINC.COM; LSTRUTHERS@SCQINC.COM |
| 31481616 | STEVENS GLOBAL LOGISTICS, INC | MONM@STEVENSGLOBAL.COM; TOMP@STEVENSGLOBAL.COM; GARYH@STEVENSGLOBAL.COM |
| 31462023 | STEVENSON MANAGEMENT COMPANY | BOB@STEVENSONMANAGEMENT.COM |
| 31479429 | STEWART & JASPER MARKETING INC. | JEFF@STEWARTANDJASPER.COM; MICHAEL@XT3NDSOFT.COM |
| 31481121 | STEWART SENTER INC. | KG@AUTOMATICGROUP.COM; SUPPORT@BI-TECH.NET |
| 31480226 | STEWART SYSTEMS BANKING LLC | FABIOLA.VILLARREAL@STEWART-SYSTEMS.COM; NAND@UCAGROUP.COM; ACRUZ@MIDDLEBY.COM |
| 31480108 | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | ESMITH@STEYERLAW.COM; JVELEZ@LANGTECH.COM; BLEE@STEYERLAW.COM |
| 31463452 | STILES FOOD EQUIPMENT, INC | ROB@STILESFE.COM; COLLEEN@STILESFE.COM; MYSTILES@ROADRUNNER.COM |
| 31469382 | STINKER STORES INC. | NONE.PROVIDED@EMAIL.COM; CMOONEY@STINKER.COM; CKREBS@STINKER.COM |
| 31480216 | STIR FOODS LLC | BYRON.TILMAN@STIRFOODS.COM; MICHAEL.SANCHEZ@PACIFICAFOODS.NET; GWEBER@STIRFOODS.COM |
| 31479166 | STIX RESTAURANT HOLDINGS, LLC | JESSI.MOSS@PEIWEI.COM; BEN.A@PICKUPSTIX.COM; CHANDAH@LEEANNCHIN.COM |
| 31467497 | STOCK BUILDING SUPPLY | KRISTY.WARREN@STOCKSUPPLY.COM; SHELLY.LAMB@BLDR.COM; ABONILLA@COSTMG.COM |
| 31473176 | STOCKMANS BANK | SKENNEDY@STOCKMANSBANKOK.COM |
| 31480827 | STOCKTON ARENA HOTEL AND CONFERENCE CENTER, LLC | OSCAR.GALO@SAHCC.COM |
| 31476244 | STOKE THERAPEUTICS, INC. | HNASH@STOKETHERAPEUTICS.COM; SYU@STOKETHERAPEUTICS.COM; MFERNANDES@STOKETHERAPEUTICS.COM |
| 31480671 | STONE CREEK FINANCIAL | TIM@SCFINANCIAL.NET; ASHLYN@SCFINANCIAL.NET |
| 31469486 | STONE MOUNTAIN PARK | CAROLINE.WILSON@STONEMOUNTAINPARK.COM; PTHOMPSON@STONEMOUNTAINPARK.COM; CMITCHELL@STONEMOUNTAINPARK.COM |
| 31459920 | NAME ON FILE | EMAIL ON FILE |
| 31466439 | STONECASTLE CONSULTING | HAL.GUY@LPL.COM; TRISHA.TURANO@LPL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468645 | STONEGATE GROUP, LLC | DCHILDERS@STONEGATELLC.COM; SMCGRATH@STONEGATELLC.COM; KJOHNS@STONEGATELLC.COM |
| 31471953 | STONER WEST, LLC | BYRNES.JOHN@GMAIL.COM; SHIRLEYFORMCROSKEY@YAHOO.COM |
| 31471120 | NAME ON FILE | EMAIL ON FILE |
| 31466592 | STORM INDUSTRIES, INC. | MALLEN@STORMIND.COM; ELIZABETH@ME.COM |
| 31481617 | STORR OFFICE ENVIRONMENTS INC | DCAVE@STORR.COM |
| 31458762 | STRADLING YOCCA CARLSON & RAUTH LLP | CINDY@WORLDNETCONSULTING.COM; PBARAN@SYCR.COM; SJOHNSON@STRADLINGLAW.COM |
| 31462315 | STRAIGHT ARROW PRODUCTS INC. | DDRZEWIECKI@STRAIGHTARROWINC.COM; DMENGEL@STRAIGHTARROWINC.COM; RSCHAMMER@STRAIGHTARROW.NET |
| 31460509 | STRANGE INVISIBLE PERFUMES, LLC | MICHAEL@SIPERFUMES.COM; MCOOPER9@GMAIL.COM |
| 31473957 | STRAPACK INC. | AWONG@STRAPACK.COM; TUI@STRAPACK.COM |
| 31462669 | STRATEGIC CHANGE CONSULTING | JIM@STRATEGICHANGE.COM |
| 31462554 | STRATFORD ENTERPRISES, INC. | MOSBORN@EXPECTCAREHOSPICE.COM; MMCCOMBS@EXPECTCAREHOSPICE.COM; JSEIGLER@EXPECTCAREHOSPICE.COM |
| 31471935 | STRATUS NETWORKS | DMARINO@STRATUSNETWORKS.NET; NICKC@STRATUSNETWORKS.NET; BCHELIST@STRATUSNET.COM |
| 31458279 | STREAMLINE PACKAGING SOLUTIONS, L. P. | GZANG@EXEMPLIFYGROUP.COM; JOSH@STREAMLINEPACKAGING.COM; JEFF@STREAMLINEPACKAGING.COM |
| 31478611 | STRECH PLASTICS INC. | KATHYU@STRECHPLASTICS.COM; RAYS@STRECHPLASTICS.COM |
| 31480073 | STREET AEH INC BALTIC | ESILVA@BALTICSTREET.ORG; MSHULMANOVICH@BALTICSTREET.ORG |
| 31468300 | STRETCH BROTHERS LLC | CHRIS@STRETCHBROTHERS.COM |
| 31459859 | STRIDE HEALTHCARE MANAGEMENT LLC | TRI.PHENIX@STRIDECARE.COM; 09252024.ROCKY.MASSEY@STRIDECARE.COM; COLE.EDELMON@STRIDECARE.COM; ACCOUNTS.PAYABLE@STRIDECARE.COM |
| 31478275 | STRUCTURAL FORENSICS EXPERTS LLC | KROLLINS@STRUCTURALFORENSICEXPERTS.COM; AVILGUTS@STRUCTURALFORENSICEXPERTS.COM; ANIEROW@STRUCTURALFORENSICEXPERTS.COM |
| 31479354 | STUMP'S MARKET INC. | DIRKSTUMP@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470439 | STURDY OIL COMPANY | FANOEJ@STURDYOIL.COM; KEITH@STURDYOIL.COM; KATHY@YOURCOMPUTEREXPERTS.COM |
| 31481493 | STUSSY, INC. | IAN@STUSSY.COM |
| 31481176 | STUTTGART PERFORMANCE LLC | GESCALETTE@RSSMFG.COM; MMEJIA@RSSMFG.COM; MHENRIQUEZ@RSSMFG.COM |
| 31465258 | STYLE BATH & KITCHEN INC | GFERREIRA@SBKINC.COM; MFERREIRA@SBKINC.COM |
| 31465704 | SUES YOUNG & BROWN INC. | JWU@MIDDLEBYRESIDENTIAL.COM |
| 31477138 | SUFFOLK COUNTY DISTRICT ATTORNEY'S OFFICE | CAMERON.MERRILL@STATE.MA.US; HARRY.SEETO@MASS.GOV; KERRY.LUBIN@MASS.GOV |
| 31461539 | SUGARLOAF COMMERCE CENTER LLC | KOSULLIVAN@LPC.COM |
| 31470709 | SUGG VENTURES LLC | CLAIRESUGG@SYNERGYHOMECARE.COM |
| 31474041 | SUGI-MAN CORP | ANDY@AMWORLDEXPRESSLIMO.COM; BUMJINDO213@GMAIL.COM; JANE@OFFICEWORLDLA.COM |
| 31459948 | SUITES DEVELOPMENT REDDING I LLC | AREYNOLDS@BENDBROADBAND.COM; HASSAN@REDDINGMARRIOTT.COM |
| 31480672 | SULLIVAN ARCHITECTURE | KACKERMANN@SULLIVANARCH.COM; JOHNS@SULLIVANARCH.COM |
| 31478158 | SULLIVAN MOTOR CARS, LLC | RUDOLPHSVRCEK@LACARGUY.COM; AMIT@VIRTUALGUARD.COM; ROGER@LACARGUY.COM |
| 31465733 | SULLIVAN SUPPLY COMPANY | SSULLIVAN@SULLIVANERIE.COM |
| 31463709 | SULLOWAY & HOLLIS P.L.L.C. | CDESCOTEAU@SULLOWAY.COM; KOSHEA@SULLOWAY.COM; BFOWLER@SULLOWAY.COM |
| 31478008 | SULLY-MILLER CONTRACTING CO. | PAM.HURLEY@SULLY-MILLER.COM; TIM.LEE@SULLY-MILLER.COM |
| 31480227 | SUMERU EQUITY PARTNERS L.P. | CHRISTINE.ORDESTA@SUMERUEQUITY.COM; ABIGAIL.OCANA@SUMERUEQUITY.COM; RANDY.RANDLEMAN@SUMERUEQUITY.COM |
| 31459949 | SUMITOMO ELECTRIC LIGHTWAVE CORP | SHARVEY@SUMITOMOELECTRIC.COM; DTART@SUMITOMOELECTRIC.COM |
| 31456962 | SUMMERS MILL RETREAT AND CONFERENCE CENTER, DBA SMRCC, INC. | PAT@SUMMERSMILL.COM; BILL@SUMMERSMILL.COM; DAWN@SUMMERSMILL.COM |
| 31476069 | SUMMIT APARTMENTS, L.L.C. | BEFRANCO@SARES-REGIS.COM; KHOGGAN@CONSERVICE.COM |
| 31474966 | SUMMIT BANK | STNELSON@SUMMITBANKING.COM; MGANESAMURTHY@SUMMITBANKING.COM; SUPPORT@ITEKNIQUE.COM; INACTIVE812025.JCARTER@ITEKNIQUE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477573 | SUMMIT CAREER COLLEGE, INC. | MARIO.SANCHEZ@SUMMITCOLLEGE.EDU; JENON.ANDERSON@SUMMITCOLLEGE.EDU; JOE.FOX@SUMMITCOLLEGE.EDU |
| 31465197 | SUMMIT DESIGN GLOBAL LTD | DAVY@SUMMIT-CABINETS.COM; ERIC@SUMMIT-CABINETS.COM; DESIGNCENTER@SUMMIT-CABINETS.COM |
| 31470301 | SUMMIT FUNDING INC | JALBU@SUMMITFUNDING.NET; INFO@SUMMITFUNDING.NET; JHAGEN@SUMMITFUNDING.NET |
| 31477351 | SUMMIT MACHINE INC. | DLOPEZ@WYMAN.COM; STARTAMELLA@SUMMITMACHINING.COM; ALEXANDER.HANLON@CFWORKS.COM |
| 31481294 | SUMMIT MORTGAGE BANKERS INC. | MICHAEL.CHEN@SMB-MORTGAGE.COM; AMI.WU@SMB-MORTGAGE.COM; MINDY.SU@SMB-MORTGAGE.COM |
| 31467264 | SUMMIT PARTNERS, L.P. | BGALLIART@SUMMITPARTNERS.COM; VZELNY@SUMMITPARTNERS.COM; MNOBIDA@SUMMITPARTNERS.COM |
| 31474388 | SUMMIT PLACE | SUMMITPLACEMGR@LINCOLNAPTS.COM |
| 31465917 | SUN COUNTRY MARINE INC. | MIKEB@SCMG.COM; GREG@SCMG.COM |
| 31477574 | SUN COUNTRY PEDIATRICS PLLC | LYNN.VANMETER@SUNCOUNTRYPEDIATRICS.COM; OFFICE_MANAGER@SUNCOUNTRYPEDIATRICS.COM |
| 31475302 | SUN DIEGO | ZACH@SUNDIEGO.COM; SCOTT@SUNDIEGO.COM; ALEX@SUNDIEGO.COM |
| 31465779 | SUN ENERGY SERVICES LLC | CEDEL@DEEPWELLSERVICES.COM; JEMANUELE@DEEPWELLSERVICES.COM; BMOONEY@DEEPWELLSERVICES.COM |
| 31458887 | SUN GRO HORTICULTURE PROCESSING INC | MARK.KOLASINSKI@SUNGRO.COM; ASAD.MAZHAR@SUNGRO.COM; JASON.DAVIES@SUNGRO.COM |
| 31481122 | SUN HING FOODS, INC | PHILLIP@SUNHINGFOODS.COM; CHRIS.ALMEIDA@SUNHINGFOOD.COM |
| 31481126 | SUN MAR HEALTH CARE | JCAIN@SUNMARHEALTHCARE.COM; JOHN@SUNMARHEALTHCARE.COM; TONIG@SUNMARHEALTHCARE.COM |
| 31462616 | SUN MAR MANAGEMENT SERVICES | AP@SUNMARHEALTHCARE.COM |
| 31477495 | SUN PACIFIC | EGUERRERO@SUNPACIFIC.COM; JJOHNSON@SUNPACIFIC.COM; MPARKER@SUNPACIFIC.COM; ITAP@SUNPACIFIC.COM |
| 31458647 | SUN PACIFIC FARMING COOPERATIVE, INC | DELFARM@DELANOFARMS.COM |
| 31466817 | SUN STATE EXTERMINATOR | HINOJOSA5@MSN.COM |
| 31480546 | SUN YIN USA INC. | ALBERT.DAI@SUNYIN.COM; SUNYINUSAI@AOL.COM; FRANK.FENG@SUNYIN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459281 | SUNCOAST ONE TITLE & CLOSINGS INC. | KEVIN@SUNCOASTONE.NET |
| 31466593 | SUNCREST EXTERMINATING | MAI@SUNCRESTEXT.COM; MARSHALL@SUNCRESTEXT.COM |
| 31472134 | SUNFRESH MARKET | SUNFRESH0177MIKE@GMAIL.COM; SUNFRESH0177ROBERT@GMAIL.COM; SUNFRESH0177STEVE@GMAIL.COM; SUNFRESH0177MIKE@GMAIL.COM |
| 31466643 | SUNLINE TRANSIT AGENCY | IMORENO@SUNLINE.ORG; EMESTER@SUNLINE.ORG; LGARCIA@SUNLINE.ORG; ARAMIREZ@SUNLINE.ORG |
| 31477927 | SUN-MAR HEALTH CARE INC | AP@SUNMARHEALTHCARE.COM |
| 31471860 | SUNNY SUNGLASSES | STANLEY@SUNNYSUNGLASSES.COM |
| 31476124 | SUNNYSIDE PACKING COMPANY | STU@SUNNYSIDEPACKING.COM; JUDY@SUNNYSIDEPACKING.COM |
| 31476656 | SUNNYVALE FORD, INC. | POPAL@SUNNYVALEFORD.COM; FMHER@SUNNYVALEFORD.COM; HARIS@SUNNYVALEFORD.COM |
| 31477698 | SUNRISE BENEFITS, LLC | ABRAHAM@AAVADENTAL.COM; COORDINATOR@SUNRISEDENTAL.COM; BOOKS@AAVADENTAL.COM |
| 31479398 | SUNRISE FORD | CBOYD@SUNRISEFORD.COM |
| 31472386 | SUNRISE MFG INC | JIMMY@LANDRUMTECHNOLOGIES.COM; NICKB@SUNRISEMFG.COM; PAULT@SUNRISEMFG.COM |
| 31464519 | SUNRISE WOOD DESIGNS, LLC | DAVID.KAY@SWDCABINETS.COM; NADERB@CNSG.COM |
| 31471546 | SUNROAD AUTO LLC | CJERVIS@SUNROADAUTO.COM |
| 31478463 | SUNROAD AUTO, LLC | CONNIE@SC-TELECOM.COM; JMAXWELL@SUNROADENTERPRISES.COM; JIMB@SDMARINA.COM |
| 31481177 | SUNSERI CONSTRUCTION INC. | CL@SUNSERICONSTRUCTION.COM; LA@SUNSERICONSTRUCTION.COM; HP@SUNSERICONSTRUCTION.COM |
| 31480264 | SUNSET AQUATIC PARK, LTD, A CA LIMITED PARTNERSHIP | MDAVIS@GKIND.COM; PDUBORD@GKIND.COM; HCHAN@GKIND.COM |
| 31476848 | SUNSET AVIATION, LLC | JRITZINGER@SOLAIRUS.AERO; JKING@SOLAIRUS.AERO; GKNIGHT@SOLAIRUS.AERO |
| 31474155 | SUNSET FIBERS | GARYSKARZARIAN@SUNSETFIBRE.COM |
| 31471714 | SUNSET FUELS INC | TAREKW@BERRIBROTHERS.COM |
| 31461540 | SUNSET SIERRA PROPERTIES, INC | ALEXANDER.NAVEJAS@TRANSWESTERN.COM; LOREN.MCELRAVY@TRANSWESTERN.COM |
| 31461541 | SUNSET SIGNS AND PRINTING INC | ERIC@SUNSETSIGNSOC.COM; TRACY@SUNSETSIGNSOC.COM; JESSICA@SUNSETSIGNSOC.COM; ERIC@SUNSETSIGNS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465820 | SUNSET TOWER HOTEL, LLC | BVERGEYNST@SUNSETTOWERHOTEL.COM; ELELEKIS@COSTANALYSTS.COM; STEVE@INTEGRITYCOSTCONSULTING.COM |
| 31481586 | SUNSHINE HOMECARE SERVICES CORPORATION | ACLEMENT@SUNSHINECARES.COM; JSHEPITKA@SUNSHINECARES.COM; ASHIRGHIO@SUNSHINECARES.COM |
| 31457788 | SUNSHINE INN DBA DOUBLE TREE HOTEL @ ROSEMEAD | CHADI.GUIRGUIS@HILTON.COM; DOUBLETREE8888@GMAIL.COM |
| 31460634 | SUNSHINE MEDICAL EQUIPMENT INC. | SALES@SUNSHINEMEDEQUIPMENT.COM; INFO@SUNSHINEMEDEQUIPMENT.COM |
| 31467633 | SUNSWEET GROWERS INC. | HUPTON@SUNSWEET.COM; JDELACERDA@SUNSWEET.COM; PHYATT@SUNSWEET.COM |
| 31474042 | SUNVAIR, INC. | GMILLER@SUNVAIR.COM; KOTTO@SUNVAIR.COM; SRUMMAGE@SUNVAIRGROUP.COM |
| 31479964 | SUPER BELL JEWELRY | LOHUANG@SBJONLINE.COM; VICTOR@SBJONLINE.COM; WENDY@SBJONLINE.COM |
| 31473131 | SUPER MAX CORP | DEBBIELIN@GMAIL.COM; DEBBIELIN@YMAIL.COM |
| 31466350 | SUPERB HOSPITALITY LLC | PRIYA@DENCOFAMILY.COM; RAJNI@DENCOFAMILY.COM |
| 31480796 | SUPERIOR CALIFORNIA OFFICE EQUIPMENT | MICHAEL@ABCYES.COM; TANYA@ADCYES.COM; DAR@ADCYES.COM |
| 31479552 | SUPERIOR CAULKING | SUPERIOR@SCWI.NET; RAYMONDSHAW2@COMCAST.NET |
| 31480828 | SUPERIOR COURT OF CALIFORNIA SANTA CLARA COUNTY | EPLASCENCIA@SCSCOURT.ORG; EVALDEZ@SCSCOURT.ORG; NLEAL@SCSCOURT.ORG; INACTIVE8132025.APFINANCE@SCSCOURT.ORG |
| 31481127 | SUPERIOR ELECTRICAL | JOSH@NETSTELLER.COM; PMETZER@SUPERELECT.COM; TSTONE@SUPERIOREMP.COM; AKOPF@SUPERIOREMP.COM |
| 31477398 | SUPERIOR ELECTRICAL ADVERTISING INC. | NHIENT@SUPERIORSIGNS.COM; STANJJ@SUPERIORSIGNS.COM; DOUGT@SUPERIORSIGNS.COM |
| 31459361 | SUPERIOR EQUIPMENT SOLUTIONS, INC. | EDWIN@SESBRANDS.COM |
| 31480048 | SUPERIOR GUNITE | NICK.HACOPIAN@SHOTCRETE.COM; GIANNI.SARKISZDEH@SHOTCRETE.COM; ASHUR.BOURING@SHOTCRETE.COM |
| 31466701 | SUPERIOR LITHOGRAPHICS | DAN@SUPERIORSTEELSUPPLY.NET |
| 31465780 | SUPERIOR MOBILITY, INC. | BRETT@SUPERIORMOBILITY.COM; DOUG@SUPERIORMOBILITY.COM; BRIAN@SUPERIORMOBILITY.COM |
| 31477251 | SUPERIOR TANK COMPANY INC. | JHONGO1@SUPERIORTANK.COM; ANTHONY@SUPERIORTANK.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479479 | SUPREME INDUSTRIES, INC. | JRODRIGUEZ@SUPREMEINDUSTRIES.COM; GBOUCHER@SUPREMEINDUSTRIES.COM; AMARZIARZ@SUPREMEINDUSTRIES.COM |
| 31463534 | SURF CITY AUTO GROUP, INC. | SCOTT@DEALERTECHSUPPORT.COM; SYRENAR@ICLOUD.COM; RVALLE1@TELESUPPLY.COM |
| 31457925 | SURF HARDWARE INTERNATIONAL - USA, INC. | RORY.KELLY@SURFHARDWARE.COM; MEGAN.LYNAGH@SURFHARDWARE.COM |
| 31472387 | SURF THRU, INC. | CHUCK@SUTTERNETWORKS.COM; JFARMER@SURFTHRUEXPRESS.COM; SURFTAG@SURFTHRUEXPRESS.COM |
| 31470863 | SURFACEWORKS INC. | BNOTKIN@SURFACEWORKSINC.COM; PMARCEL@SURFACEWORKSINC.COM; MBOISVERT@SURFACEWORKSINC.COM |
| 31461384 | SURGICAL CARE AFFILIATES INC. | ANDREW.SHABET@SCASURGERY.COM; BCARRELL333@STRATEGICTELECOMPARTNERS.COM; KRISTI.WAITE@SCASURGERY.COM |
| 31476849 | SURGI-CARE SALES LLC | JVIOLA@SURGI-CAREINC.COM; MDIATZ@SURGI-CAREINC.COM; SPICA@SURGI-CAREINC.COM |
| 31458648 | SURPRISE VALLEY HEALTH CARE DISTRICT | BBOSTIC@SVHOSPITAL.ORG; EZEQUIEL_SVHCD@INFINITECONSULTING.COM |
| 31458600 | SURVIVAL SYSTEMS INTERNATIONAL. INC. | DORA@SSIVC.COM; SANDRA@SSIVC.COM; COLIN@SSIVC.COM |
| 31478780 | NAME ON FILE | EMAIL ON FILE |
| 31458177 | SUSAN OLMOS DBA TMJ THERAPY CENTRE LLC | DOUG@LAN-WORKS.COM; MELINDA@TMJTHERAPYCENTRE.COM; KARIE@TMJTHERAPYCENTRE.COM |
| 31461362 | SUSAN YAP INSURANCE AGENCY CO | SUSANYAPINSURANCE@GMAIL.COM |
| 31470864 | SUSHI NOZAWA, LLC | CAMERON@SUSHINOZAWA.COM; KEVIN@SUSHINOZAWA.COM |
| 31470996 | SUTRO TOWER, INC. | ERICD@SUTROTOWER.COM; RAULV@SUTROTOWER.COM; CHARLOTTE@SUTROTOWER.COM |
| 31477132 | SUTTER COUNTY GENERAL SERVICES DEPARTMENT | NKRONER@CO.SUTTER.CA.US; KSRA@CO.SUTTER.CA.US; RKUMAR@CO.SUTTER.CA.US; GSINVOICES@CO.SUTTER.CA.US |
| 31459652 | SUTTER COUNTY OFFICE OF EDUCATION | CHRISO@SUTTER.K12.CA.US; JAMESP@SUTTER.K12.CA.US; AP@SUTTERCOE.ORG |
| 31468479 | SUTTER'S PLACE, INC. | BAY101PHOENIX@GMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477941 | NAME ON FILE | EMAIL ON FILE |
| 31474172 | SVT FLEET LLC | APTEAM@VVGTRUCK.COM |
| 31479010 | SWAIN ARCHITECTS, INC | MIKE.SWAIN@SWAINARCHITECTS.COM; MARCI.MATSUZAWA@SWAINARCHITECTS.COM; RAQUEL.CAMPBELL@SWAINARCHITECTS.COM |
| 31460121 | SWANN COMMUNICATIONS U.S.A. INC. | JOYB@SWANN.COM; CHRISR@SWANN.COM; CORYW@SWANN.COM |
| 31479216 | SWEETWATER CARE RESOURCE LLC | BRITTANY.HOLM@YUCCAVALLEYHEALTHCARE.ORG; MICHAEL.MALAGON@SWEETWATERCARE.ORG; BARBARA@VALLEYHEALTHCARE.ORG; AP.RESOURCE@SWEETWATERCARE.ORG |
| 31461722 | SWEETWATER CARE RESOURCE, LLC | AP.RESOURCE@SWEETWATERCARE.ORG |
| 31469948 | SWISS-AMERICAN INC | DMCDONALD@SACDMO.COM; TERRY@DIGITALTELEFONES.COM; CJOHNSON@SWISSAMERICANCDMO.COM |
| 31470156 | SWK PROPERTIES LLC | BARBARAS@HI-OCA.COM; FRANKA@HI-OCA.COM; VALENTEC@HI-OCA.COM |
| 31467792 | SYCAMORE CANYON FARMS | BCAMPBELL@FOURSTARFRUIT.COM; MIKE.CHINCHIOLO@STEMILT.COM; JAMIE.ACKERMAN@STEMILT.COM |
| 31457918 | SYCAMORE MENTAL HEALTH CONSULTANTS, LLC | LINDAZILKAMORTON@GMAIL.COM; OFFICE@SYCAMOREMENTALHEALTH.NET |
| 31474075 | SYCUAN CASINO | PTINKLENBERG@SYCUAN.COM; RANDAYA@SYCUAN.COM; AMONJAZEB@SYCUAN-NSN.GOV; ACCOUNTSPAYABLE@SYCUAN.COM |
| 31471647 | SYMPOSIA MEDICUS | AMORALES@SYMPOSIAMEDICUS.ORG; JGOODRICH@SYMPOSIAMEDICUS.ORG; MCRAIG@SYMPOSIAMEDICUS.ORG |
| 31461095 | SYNCLEAR TECHNOLOGY GROUP, INC | ECORMIER@SYNCLEAR.COM; PAT@ME6.COM |
| 31474866 | SYNDER, INC | JEFFYEH@SYNDERFILTRATION.COM; NGARCIA@SYNDERFILTRATION.COM; ASSIST@TECH2U.COM |
| 31456304 | SYNERGENX HEALTH - SONTERRA SAN ANTONIO LLC | AMANDY@SYNERGENXHEALTH.COM; JTHURMOND@SYNERGENXHEALTH.COM; ITHELP@SYNERGENXHEALTH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477008 | SYNERGY INVESTMENT INC. | DGOULD@SYNERGYINV.COM; JPEZNOLA@SYNERGYINV.COM; BWONG@INFOSOLUTION.NET |
| 31477009 | SYNERGY ONE REAL ESTATE | GOSYNERGY@AOL.COM; GOSYNERGYJSS@AOL.COM; GOSYNERGYJS@AOL.COM |
| 31462219 | SYNERGY TOOLING SYSTEMS INC. | REM@SYNERGYTSI.COM |
| 31460635 | SYNTHETIC GRASS WAREHOUSE, INC. | JACK@SGWCORP.COM; VICTOR@SGWCORP.COM; MATT@DIGITALTELEMETRY.COM |
| 31476365 | SYNTHETICS INTERNATIONAL | TOM@SYNTHETICSINTL.COM |
| 31456493 | SYRACUSE MODEL NEIGHBORHOOD FACILITIES INC | VHILL@SMNFSWCC.ORG; SRODNEY@SMNFSWCC.ORG; DOCONNOR@ACCTEK.COM; INACTIVE1272025.CGILKEY@SMNFSWCC.ORG |
| 31461723 | SYSCO CENTRAL CALIFORNIA, INC | YANG.BIN@CORP.SYSCO.COM; WILLIAMS.STEVEN@CENTRALCA.SYSCO.COM |
| 31457033 | SYSTEMS & SOFTWARE ENTERPRISES INC. DBA IMS CONSULTANTS | DANIEL.BELL@ZII.AERO; JOSEPH.KARWAN@ZII.AERO; NAHEL.JANDALI@ZII.AERO |
| 31475997 | SYSTEMS SOURCE INC | BSCHUBERT@THECOMTELGROUP.COM; RHAYES@SYSTEMSOURCE.COM; ELEE@SYSTEMSOURCE.COM |
| 31469015 | T & K HOLDINGS INC. | EDEMUTH@CUSTOMIS.COM; RAYARS@CUSTOMIS.COM |
| 31473881 | T & M LEASING | B.HUSSAIN@2020PH.COM; B.HUSSAIN@2020PH.COM; A.BAUTISTA@2020PH.COM |
| 31473006 | T ADVISORS LLC | ASILBER@TADVISORSLLC.COM |
| 31479993 | T B W INC | MIKE@AWBROWN.COM; TBW3@AWBROWN.COM; ACW@AWBROWN.COM |
| 31468097 | T CUSTOMS BROKER INC | DARIN@TCUSTOMSINC.COM; TIRTA@TCUSTOMS.COM; JEAN@TCUSTOMSINC.COM |
| 31466594 | T MCGEE ELECTRIC, INC. | DEVIN@TMCGEEELECTRIC.COM; CHRISTIAN@HCS-LLC.NET; OFFICEMANAGER@TMCGEEELECTRIC.COM |
| 31474913 | T&K ASPHALT | PCLEARY@TKASPHALT.COM; CDUFFY@TKASPHALT.COM; ACCTPAYABLE@TKASPHALT.COM |
| 31465918 | T. HASEGAWA U.S.A., INC | NDASTMALCHI@THASEGAWA.COM; WHEREDIA@THASEGAWA.COM |
| 31465086 | T. MICHAEL ANTHONY, INC. | ANTHONYTAXPRO@AOL.COM |
| 31466702 | T. S INTERNATIONAL INC | DANH@TECHNOLOGYSOLUTIONS.CC |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468303 | T.J. FINANCIAL, INC. | EDDY@TJFINANCIAL.COM; JOCELYN@TJFINANCIAL.COM; TIM@TJFINANCIAL.COM |
| 31465781 | T.J.S. ENTERPRISES INC. | DAVIDS@WDCAPPLIANCES.COM; KELLYS@WDCAPPLIANCES.COM |
| 31477313 | T.P. SADDLEBLANKET AND TRADING INC. | JACK@TASHAPOLIZZI.COM; JOE@TASHAPOLIZZI.COM |
| 31461987 | T.Y.P. RESTAURANT GROUP INC. | SEAN.SKURO@TENDERGREENS.COM |
| 31472435 | T2 ARCHITECTURE | TIM@T2ARCHITECTURE.COM; CELESTE@T2ARCHITECTURE.COM |
| 31475558 | T3 TONER | BUZZ@T3RS.COM; KAREN@T3RS.COM; CINDY@T3RS.COM |
| 31473238 | T4 TELECOM LLC | ASANTE@T4TEL.COM; CRAIG@T4TEL.COM |
| 31467599 | T-5 DISTRIBUTORS INC. | EWENGSTROM@T5DISTRIBUTORS.COM; RTRIFOVESTI@T5DISTRIBUTORS.COM |
| 31477942 | TAARCOM, INC. | IAN@TAARCOM.COM; MICHAEL_DOMINICK@TAARCOM.COM |
| 31460540 | TABLETOP MEDIA, LLC D/B/A ZIOSK | BRYAN@ZIOSK.COM; JOHNNY@ZIOSK.COM; PHIL@ZIOSK.COM |
| 31463535 | TACHI PALACE CASINO RESORT | LSISCO@TACHIPALACE.COM; EMURGUIA@TACHIPALACE.COM |
| 31467312 | TACHUS OPERATING, LLC | CHAD.BERKAN@TACHUS.COM; JARED@TACHUS.COM; DEREK.MILLER@TACHUS.COM |
| 31474867 | TADIN, INC. | JGONZALEZ@TADINCORP.COM; SGONZALEZ@TADINCORP.COM |
| 31467793 | TAFT ELECTRIC COMPANY | SUPPORT@TAFTELECTRIC.COM; JMERICAL@TAFTELECTRIC.COM; TVALENTINO@TAFTELECTRIC.COM; CAGUIRRE@TAFTELECTRIC.COM |
| 31460485 | TAFT GIN AND SEED COMPANY, INC. | KPOLK@TAFTGIN.COM; OFFICE@TAFTGIN.COM |
| 31468996 | TAG - SUNNY EXPRESS | DPERUSSINA@AGENTGRID.NET; MWAGNER@AGENTGRID.NET; NNICHOLAS@AGENTGRID.NET |
| 31476953 | TAH OPERATIONS LLC | MFFERNANDEZ@TRICONRESIDENTIAL.COM; TAH.ACCOUNTING@TRICONRESIDENTIAL.COM; DPARK@TRICONRESIDENTIAL.COM; APHAN@TRICONRESIDENTIAL.COM |
| 31477928 | TAIT & ASSOCIATES, INC. | WGAYER@TAIT.COM; JJONES@TAIT.COM |
| 31464250 | TAIWAH TRADING CORP | CALVIN_TAIWAH@YAHOO.COM; GSHURKI@ELNIDOFAMILYCENTERS.ORG; YENTANG78@YAHOO.COM |
| 31471861 | TAKE A BYTE INC. | JKIM@TAKE-A-BYTE.NET; TLEE@TAKE-A-BYTE.NET |
| 31470157 | TALCO PLASTICS INC | JACK@TALCOPLASTICS.COM; GIO@TALCOPLASTICS.COM |
| 31460844 | TALEGA MAINTENANCE CORPORATION | TALEGA@CIRAMAIL.COM; BRIAN.TAYLOR@REALMANAGE.COM; GREGORY.WITTMAN@REALMANAGE.COM |
| 31465706 | TAMAI CHIROPRACTIC INC. | DRSARAH@FIREMOUNTAINSPINE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467313 | TAMARISK COUNTRY CLUB | KAREN@TAMARISKCC.COM; TELECOMMKEN@YAHOO.COM |
| 31474928 | TAMME, INC. | JDAVIS@SIGNATUREPARTY.COM; RJACKAN@TOWNANDCOUNTRY.COM; CAROLESUE@SIGNATUREPARTY.COM |
| 31476657 | TANABE RESEARCH LABS | AKIRA_SAKAJO@MT-PHARMA-US.COM |
| 31466018 | TANAGRA ENTERPRISES LLC | SARAH@TANAGRA.TECH; ANNA@TANAGRA.TECH; ERICA@TANAGRA-ENTERPRISES.COM |
| 31474929 | TANHAY, INC | DONCHO@TANHAY.COM; LUHM@TANHAY.COM; SIMONWALKER@TANHAY.COM |
| 31479704 | TANK MASTER INC. | MAURA.EILEFSON@GMAIL.COM; ALEXISR@EARTEL.NET; JOOSHAO@YAHOO.COM |
| 31468098 | TANNER PACIFIC, INC. | AWHEELER@TANNERPACIFIC.COM; BTANNER@TANNERPACIFIC.COM |
| 31472605 | TAOTAO USA INC. | ACCTMANAGER@TAOMOTOR.COM; NCARLSON@TAOMOTOR.COM; AARONH@GOTRAX.COM |
| 31464080 | TARANTINO WHOLESALE FOODS | BENNY_TARAVELLA@HOTMAIL.COM; BRYAN.SHANKS@TARANTINOSAUSAGE.COM |
| 31478227 | TARGUS GROUP INTERNATIONAL, INC. | LCORNAVACA@TARGUS.COM; CFARNER@TARGUS.COM; DPENRICE@TARGUS.COM |
| 31478392 | TARZANA ENDOCRINE & MEDICAL GROUP | JULIANNE.BAEZ@CSMNS.ORG; NANCY.AUERBACK@CSMNS.ORG; TEMGNEP@HOTMAIL.COM |
| 31469807 | TARZANA POST ACUTE | AP@SUNMARHEALTHCARE.COM |
| 31476489 | TARZANA TREATMENT CENTERS INC | GMETKEN@TARZANATC.ORG |
| 31468421 | TASMAN GROUP PR INC. | ACCOUNTING@TASMANGROUPPR.COM |
| 31456957 | TAUBMAN SIMPSON YOUNG & SULENTOR A PROFESSIONAL CORPORATION | MMR@TSYSLAW.COM; CLA@TSYSLAW.COM; JEC@TSYSLAW.COM |
| 31467674 | TAURUS INSULATION LLC | GERMAN.OLIVAS@TAURUSINSULATION.COM; AYLEEN.KING@TAURUSINSULATION.COM |
| 31461542 | TAWONGA JEWISH COMMUNITY CORP | GREG@COASTSIDECOMMUNICATIONS.COM; JAMIE@TAWONGA.ORG; PHIL@TAWONGA.ORG; ACCOUNTSPAYABLE@TAWONGA.ORG |
| 31480188 | TAX ADVICE OF NEW JERSY | RBABEZKI@INTELLEC.NET; ADELVECCIO@TAXADVICENJ.COM |
| 31467600 | TAX ADVISORS MASHBURN | CHAD@MASHBURNWEALTH.COM; SHELLI@MASHBURNWEALTH.COM; ISABELLE@MASHBURNWEALTH.COM |
| 31475886 | TAX ANALYSTS | BILL.DAVIS@TAXANALYSTS.ORG; MICHAEL.BERKELEY@TAXANALYSTS.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457265 | TAY J WEINMANN DBA SAN PEDRO EYE MEDICAL GROUP, INC | AZENDEJAS@PPMMEDCO.COM; CHOFFMANN@SANPEDROEYECARE.COM |
| 31476245 | TAYLOR IMPORTING COMPANY | TIM@TAYLORIMPORTING.COM; MARK@TAYLORIMPORTING.COM |
| 31476490 | TAYLORSVILLE SAVINGS BANK SSB | CLACKEY@TAYLORSVILLESAVINGS.COM; SBUNTON@TAYLORSVILLESAVINGS.COM |
| 31480628 | TB KAWASHIMA USA, INC. | YFUJISAWA@TBKAWASHIMAUSA.COM |
| 31469151 | TC ELECTRICAL STEEL | TOBY@TCMETAL.COM; ERUIZ@TCMETAL.COM |
| 31468527 | TC III SPP NORTH LLC | LUIS.ROSAS@HINES.COM; FABIOLA.MERLO@HINES.COM; CWSUNNYVALE@CUSHWAKE.COM; OAKMEAD.AP@HINES.COM |
| 31474943 | TC WHEELERS | TONYTCW148@GMAIL.COM |
| 31462220 | TCD PROFESSIONAL CORPORATION | RTOSCHI@TCDLEGAL.COM; KTANDREWS@ANDREWSTECH.COM |
| 31481128 | TCI LEASING-RENTALS | SIEDENTOPL@TCI-LEASING.COM |
| 31477294 | TCM RESTAURANT GROUP INC | ARMAN@PJRGINC.COM; TMOON827@GMAIL.COM; ATHIAN88@GMAIL.COM |
| 31466520 | TCP GLOBAL CORPORATION | DFAUCETT@TCPGLOBAL.COM; DPEREIRA@TCPGLOBAL.COM; DTOPP@TCPGLOBAL.COM |
| 31475537 | TD GROUP | JILL@THIESENDUEKER.COM; LANCE@THIESENDUEKER.COM |
| 31478009 | TEA HEALTHCARE SERVICES, INC | TEAHEALTHCARE@YAHOO.COM; VINH@TEAHEALTHCARE.COM; DALENE@TEAHEALTHCARE.COM |
| 31481178 | TEACHER CREATED RESOURCES | DSMITH@TEACHERCREATED.COM; MGROH@TEACHERCREATED.COM; MGALVEZ@TEACHERCREATED.COM |
| 31476491 | TEAGUE FAMILY MED AND SPA LLC | ANGELATEAGUE@TFMAS.NET |
| 31480673 | TEAGUE LUMBER COMPANY | BRANDON@TEAGUELUMBER.NET; HILARY@TEAGUELUMBER.NET |
| 31474361 | TEALIUM INC. | CHRIS.BARTON@TEALIUM.COM |
| 31466703 | TEAM MANUFACTURING INC | ED@TEAMMFG.COM; JIM@TEAMMFG.COM |
| 31470416 | TEAMSTERS LOCAL 25 | ANNV@TEAMSTERSLOCAL25.COM; AKELLY@TEAMSTERSLOCAL25.COM; KMACDONALD@TEAMSTERSLOCAL25.COM |
| 31480076 | TEAMSTERS LOCAL UNION | MLAGOMARSINO@IBT856.ORG; SBECK@TEAMSTERS853.ORG; YAMA@NETLOGIC1.COM; JLANTHIER@IBT856.ORG |
| 31479898 | TEAMSTERS LOCAL UNION NO 404 INC. | MAINOFFICE@TEAMSTERS404.NET |
| 31466947 | TEATES APPLIANCE, INC. | TRAVISTEATES@GMAIL.COM |
| 31472107 | TECHCALIBER LLC | PMCCLANE@LB3LAW.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477576 | TECHCORR USA MANAGEMENT LLC | SGALLAGHER@TECHCORR.COM; ATRAVLINE@TECHCORR.COM; OHERNANDEZ@TECHCORR.COM |
| 31465259 | TECHNICAL CABLE CONCEPTS | SHELY@TECHCABLE.COM; SHELLYG@TECHCABLE.COM |
| 31461543 | TECHNICAL RUBBER COMPANY INC. | LNEMETH@TRC4R.COM |
| 31467010 | TECHNICALLY AMAZING IT | KEVIN@TECHAMZ.COM |
| 31479239 | TECHNIJIAN | RJAIN@TECHNIJIAN.COM; HYAGHOUBI@TECHNIJIAN.COM; ALINDER@TECHNIJIAN.COM; ABHARDWAJ@TECHNIJIAN.COM |
| 31464330 | TECHNOVATIVE APPLICATIONS | TAMI@TNOV.COM; SMACKIE@TNOV.COM; JJONES@TNOV.COM; BUILLIAMS@TNOV.COM |
| 31479247 | TECHSCRIPT | AJAY@TECHSCRIPT.NET; SHERIFF911@KERNSHERIFF.ORG |
| 31464362 | TECHVALLEY COMMUNICATIONS | GKELLY@TELJET.COM; ENOVAK@FIRSTLIGHT.NET; AANDERSON@FIRSTLIGHT.NET |
| 31461572 | TECTA AMERICA NEW ENGLAND LLC | DOLIVO@TECTAAMERICA.COM; AFIORENZA@TECTAAMERICA.COM; MGAUDREAU@TECTAAMERICA.COM |
| 31467012 | TEDDY BEAR POOLS, INC. | GLEN@TEDDYBEARPOOLS.COM; SUPPORTTB@CRATELECOM.COM; CHRISM@TEDDYBEARPOOLS.COM |
| 31462813 | TEE TOP OF CALIFORNIA, INC. | PROCELEBRITY888@GMAIL.COM; HRDDIRECT@YAHOO.COM; VALENTINA@PROCELEBRITY.COM |
| 31469231 | TEECO PRODUCTS INC. | HEIDI@TEECOPRODUCTS.COM |
| 31479481 | TEG FEDERAL CREDIT UNION | PETERO@TEGFCU.COM; TOMG@TEGFCU.COM; LISAR@TEGFCU.COM; ANTHONYM@TEGFCU.COM |
| 31460657 | TEGRANT DIVERSIFIED BRANDS INC. | JERRIE.CARLSON@SONOCO.COM; ROB.HAZELTON@SONOCO.COM |
| 31458383 | TEHAMA COUNTY DEPARTMENT OF EDUCATION | DLOPEZ@TEHAMASCHOOLS.ORG; CSTEPHENS@TEHAMASCHOOLS.ORG |
| 31456993 | TEKTEST, INC. DBA: E-Z-HOOK, A DIVISION OF TEKTEST, INC. | CHARLES@E-Z-HOOK.COM; PHELPS.WOOD@E-Z-HOOK.COM; ANNAMARIE@E-Z-HOOK.COM |
| 31475190 | TELEBRANDS | TONY@TELEBRANDS.COM |
| 31480339 | TELECARE | ARUAH@TELECARECORP.COM; WLEE@TELECARECORP.COM; MFAAMAUSILI@VCOMSOLUTIONS.COM; INACTIVE10302024.AGILES@TELECARECORP.COM |
| 31459282 | TELEDYNE SCIENTIFIC & IMAGING, LLC | KIMBERLY.TILGHMAN@TELEDYNE.COM; PAUL.DIXON@TELEDYNE.COM; CHINSON.YI@TELEDYNE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472566 | TELEMASTERS INC | PPHILIPS@TELEMASTERS.COM; ROBERT@TELEMASTERS.COM; CHANGEROBERT@TELEMASTERS.COM |
| 31476246 | TELEMUNDO LAS VEGAS INC. | RENE.RODRIGUEZ1@NBCUNI.COM |
| 31478376 | TELETRAX LLC | RICHARD.ASVELD@KINETIQ.TV; JONAS.BERGMAN@KINETIQ.TV; SFASH@KINETIQ.TV |
| 31475998 | TELIGENCE PARTNERS | JKING@TELIGENCEPARTNERS.COM; ANNE.ELLIS2@BLUEMANTIS.COM; DBRISSON@TELIGENCEPARTNERS.COM |
| 31475705 | TELMATE | MIKE@TALTON.COM; KATHRYN@TELMATE.COM; MARIBETH.KUZNIA@GTL.NET; CHERYL.CICCO@GTL.NET |
| 31470158 | TEMPLE BETH SHALOM | PRESIDENT@TBSNEEDHAM.ORG; PRESIDENT@TBSNEEDHAM.ORG; EXECUTIVEVP@TBSNEEDHAM.ORG; AWILK@TBSNEEDHAM.ORG |
| 31467601 | TEMPLE B'NAI JESHURUN | RABRAMS@TBJ.ORG; AWICKENHEISSER@TBJ.ORG; MROTHSTEIN@TBJ.ORG |
| 31472187 | TEMPLE HILL LLC | LUKE@TEMPLEHILLENT.COM; ETHAN@TEMPLEHILLENT.COM; WILL@TEMPLEHILLENT.COM |
| 31474001 | TEMPLE ISAIAH | MICHAELC@TEMPLEISAIAH.COM; RENEE@TEMPLEISAIAH.COM; CHRIS@TEMPLEISAIAH.COM; PURCHASING@LA-ITGIRL.COM |
| 31466644 | TEN PLUS COMPANY, INC. | GENELIAO@YAHOO.COM |
| 31480641 | TENDER GREENS OPCO, LLC | SEAN.SKURO@TENDERGREENS.COM |
| 31478612 | TENET CALIFORNIA INC | DOUGLAS.WERNER@NTTDATA.COM; ANTHONY.ABBATE@TENETHEALTH.COM; DLLOPEZ112@GMAIL.COM; ACOLBERT@USPI.COM |
| 31462055 | TEPEDINO & COMPANY CPAS LLC. | YOLANDA@TEPEDINO.COM; VINCENT@TEPEDINO.COM |
| 31466645 | TERANET CONSULTING INC | MARTY@SWIDLER.NET; TERANET@CONSULTANT.COM; ELLI@SWIDLER.NET |
| 31475991 | TERRA LINDA FARMS | JOE@TERRALINDAFARMS.COM; AMELENDEZ@TERRALINDAFARMS.COM |
| 31467634 | TERRACORE PANELS, LLC | MARGARET@CHAMBERSINTERIORS.COM; TOM@TERRACOREPANELS.COM; ANGELICA@CHAMBERSINTERIORS.COM |
| 31458601 | TERRAMAR RETAIL CENTERS, LLC DBA TRC | MSHARA@TRCRETAIL.COM |
| 31463250 | TERRENO REALTY CORPORATION | LYNH@TERRENO.COM; ALIA@TERRENO.COM; RECEPTION@TERRENO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470261 | TESCO CONTROLS INC | SOBRIEN@TESCOCONTROLS.COM; SGARCIA@TESCOCONTROLS.COM; CRAMOS@TESCOCONTROLS.COM |
| 31469721 | TESLA MOTORS, INC. | BROARK@TESLA.COM; TELSA@BRIGHTFIN.COM; CHELEWIS@TESLA.COM |
| 31471954 | TESORO COMPANIES | ROBERT.WILSON@ANDEAVOR.COM; DNESLER@MARATHONPETROLEUM.COM; JUAN.G.BANUELOS@ANDEAVOR.COM; NO@MARATHONPETROLEUM.COM |
| 31465919 | TEST RITE PRODUCTS CORP | CHERIE.G@TESTRITE-USA.COM; ALEX.Y@TESTRITE-USA.COM; ROBERTP@1800ACS.COM |
| 31475143 | TESTIM INC | A.BROWN@TRICENTIS.COM; DEALDESK@TRICENTIS.COM; INFO@TESTIM.IO; JASONM@TESTIM.IO |
| 31472437 | TEVNAN & TEVNAN | CTEVNAN@TEVNAN.COM; TSEUGLING@APEXTECHGROUP.COM |
| 31456749 | TEXAS AGGREGATES AND CONCRETE ASSOCIATION | APINKERTON@TX-TACA.ORG; ATILLEY@TX-TACA.ORG |
| 31459027 | TEXAS ALLIANCE FOR LIFE TRUST FUND | AMY@TEXASALLIANCEFORLIFE.ORG |
| 31466867 | TEXAS BAY CREDIT UNION | JAGUILAR@TBACU.ORG; DYBARBO@TBACU.ORG; SDINAR@TBACU.ORG; CONYON@TBACU.ORG |
| 31456611 | TEXAS CONFERENCE OF SEVENTH-DAY ADVENTISTS | PRINCIPAL@SCENICHILLSSCHOOL.ORG; TREASURER@SCENICHILLSSCHOOL.ORG |
| 31466415 | TEXAS COUNTY, MISSOURI | COMMISSION@TEXASCOUNTYMISSOURI.GOV; PAYROLL.HR@TEXASCOUNTYMISSOURI.GOV; CLERK@TEXASCOUNTYMISSOURI.GOV |
| 31461372 | TEXAS D LEAGUE MANAGEMENT LLC | MFARMER@TEXLEGENDS.COM; KJUDKINS@TEXLEGENDS.COM; CCRUMP@TEXLEGENDS.COM |
| 31479660 | TEXAS DAIRY QUEEN OPERATORS COUNCIL | LSMITH@DQTEXAS.COM; PJOHNSON@DQTEXAS.COM; JWHIDDON@ALDRIDGE.COM |
| 31456778 | TEXAS DIGESTIVE DISEASE CONSULTANTS, PLLC | PSEILER@TDDCTX.COM; MSTELTZLEN@TDDCTX.COM |
| 31466704 | TEXAS ENVELOPE COMPANY | MMOUTON@TEXENV.COM |
| 31461010 | TEXAS GI ENDOSCOPY CENTER L.P. | CKIRBY@AMSURG.COM; MLLAMAS@AMSURG.COM |
| 31477295 | TEXAS MEDICAL DIAGNOSTIC | DENNIS.JOSLIN@SLEEPLAB.CLINIC; ANN.REYNOLDS@STS-TMD.COM |
| 31462579 | TEXAS METAL INDUSTRIES INC. | MZITTERICH@TXMETAL.COM; MMOORE@TXMETAL.COM |
| 31457729 | TEXAS OAKS APTS, LTD. DBA ARLINGTON OAKS APTS. | STERLING.SHORB@SANDALWOODMGT.COM; DANYELLE.QUIROZ@SANDALWOODMGT.COM; CASSIDY.CAVAZOS@SANDALWOODMGT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476032 | TEXAS PREVENTIVE IMAGING, LLC DBA ADVANCED BODY SCAN OF TEXAS | STEVE@ACCIDENTCARE.COM; DALE@ACCIDENTCARE.COM; TINA@ACCIDENTCARE.COM |
| 31477577 | TEXAS RANGERS BASEBALL CLUB | SLANCE@TEXASRANGERS.COM; APREMIT@TEXASRANGERS.COM; CHEDRICK@TEXASRANGERS.COM |
| 31458384 | TEXAS REALITY CAPTURE & SURVEYING LLC | JAKEJACKSON@TEXASRCS.COM; TIMJACKSON@TEXASRCS.COM |
| 31478613 | TEXAS REFINERY CORP. | SSANDIDGE@TEXASREFINERY.COM; CSANDERS@TEXASREFINERY.COM |
| 31478301 | TEXAS SPECIALTY UNDERWRITERS INC | JOHNM@TEXASSPECIALTY.COM; INACTIVE6112025.JOHNM@TEXASSPECIALTY.COM |
| 31460428 | TEXAS STARS LIMITED PARTNERSHIP | DDOGGENDORF@DALLASSTARS.COM; LSILVER@HEBCENTER.COM |
| 31465967 | TEXOMA COMMUNITY CENTER | ACLOUD@TEXOMACC.ORG; DCANTU@TEXOMACC.ORG; NCARTER@TEXOMACC.ORG |
| 31458836 | TEXTILE SECRETS INTERNATIONAL, INC. | INFO@HOMESECRETSTEXTILE.COM; CUSTOMERSERVICE@HOMESECRETSTEXTILE.COM |
| 31471955 | TFO HOLDINGS LLC | FP@TFORODS.COM; LARRY@TFORODS.COM; ROBIN@TFORODS.COM; AMBER@TFORODS.COM |
| 31481356 | TGS ARCHITECTS INC | ARENNO@TGSARCHITECTS.COM |
| 31479035 | THALASINOS ENTERPRISE, INC | BRENT@TTENTERPRISES.COM; ALISON@TTENTERPRISES.COM; GREGHUBER.TELECOM@GMAIL.COM |
| 31481392 | THALASSA JOURNEYS LLC | TIM@THALASSAJOURNEYS.COM; NIKOS@THALASSAJOURNEYS.COM |
| 31473007 | THARANCO GROUP | RAJIV@THARANCOGROUP.COM; GLADYS.ARANIBAR@GNCOLLECTION.COM; HUSAINM@THARANCOGROUP.COM; CHRISTINE.JUDOWSKI@GNCOLLECTION.COM |
| 31463457 | THE ACTORS FUND OF AMERICA | JTORRES@ACTORSFUND.ORG; RMONTERO@ACTORSFUND.ORG; APRAHALI@ACTORSFUND.ORG |
| 31468280 | THE ADDISON REIT LLC | AMATLACK@DERMOTCOMPANY.COM; ZOE@ADDISONBKLYN.COM |
| 31463495 | THE ADHESIVE PRODUCTS INC. | JEFF@ADHESIVEPRODUCTS.COM; JEFF@ADHESIVEPRODUCTSINC.COM |
| 31465925 | THE ADULT SKILLS CENTER | TBARTOLO@TASCHQ.COM; DRUTNAM@TASCHQ.COM; JCALDERON@TASCHQ.COM |
| 31457842 | THE AFFILIATED ALAN GRAY COMPANIES, INC. | ACCOUNTSPAYABLE@ALANGRAY.COM |
| 31457169 | THE ALLIANCE OF SCHOOLS FOR COOPERATIVE INS PROGRAMS | HEIRICH@ASCIP.ORG; TRUONG@ASCIP.ORG; RONQUILLO@ASCIP.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472536 | THE AMEN CLINIC | AMADI@AMENCLINICS.COM; JWONG@AMENCLINIC.COM; RCHACON@AMENCLINIC.COM; AMADI@AMENCLINIC.COM |
| 31459313 | THE AMERICAN MUSEUM OF CERAMIC ART | BGERSTEIN@AMOCA.ORG; ACCOUNTING@AMOCA.ORG |
| 31480515 | THE ARCHDIOCESE OF SAN FRANCISCO PARISH AND SCHOOL JURID | SBMCCARTHY@YAHOO.COM |
| 31456898 | THE ASIAN AMERICANS FOR COMMUNITY INVOLVEMENT OF SANTA CLARA, INC | TAMMY.ALVAREZ@AACI.ORG; MICHAEL.NGUYEN@AACI.ORG; ANDRE.BERNARDO@AACI.ORG |
| 31459249 | THE ASPENS AT BEDFORD FALLS, L. P. | DOUG@ABOUTSIB.COM; BONEILL@GREENCOURTEPARTNERS.COM; ADONNELLY@VERENAATBEDFORDFALLS.COM |
| 31477114 | THE BAR ASSOCIATION OF SAN FRANCISCO | BKEPPLER@SFBAR.ORG; SMACIEL@SFBAR.ORG; YJACKSON@SFBAR.ORG |
| 31480220 | THE BAY CHURCH | BRET@THEBAYCHURCH.COM |
| 31463710 | THE BAY CLUBS COMPANY, LLC | MARK.STREET@BAYCLUBS.COM; NIKITA.YEPISHIN@BAYCLUBS.COM; AARON.GETTE@BAYCLUBS.COM |
| 31476521 | THE BELMONT HOMEOWNERS ASSOCIATION | P@BHOA.US; JOSE.CERVANTES@LILACMG.COM |
| 31472188 | THE BETTER LIFE | KAZ@BETTERLIFE.COM; INACTIVE6112025.KAZ@BETTERLIFE.COM |
| 31457014 | THE BISHOP'S RANCH OF THE EPISCOPAL DIOCESE OF CALIFORNI | AARON@BISHOPSRANCH.ORG; MATT@BISHOPSRANCH.ORG; JACK@BISHOPSRANCH.ORG |
| 31469232 | THE BISHOP'S SCHOOL | PAMELA.DUFFY@BISHOPS.COM; BRIAN.WILLIAMS@BISHOPS.COM; DONOTUSE@NOEMAIL.COM |
| 31470998 | THE BOLDT COMPANY | BRYAN.RUSCH@BOLDT.COM; JEANINE.DRZEWIECKI@BOLDT.COM; CASEY.KELCH@BOLDT.COM; SANDRA.VOSS@BOLDT.COM |
| 31480049 | THE BOSTON HOME | FMURPHY@THEBOSTONHOME.ORG; HWRIGHT@WTGTECH.COM; MSEROTKIN@THEBOSTONHOME.ORG; CMCDONOUGH@THEBOSTONHOME.ORG |
| 31475899 | THE BRIARCLIFF MANOR | PERRYD@THEBRIARCLIFFMANOR.COM; ADRIANNAD@THEBRIARCLIFFMANOR.COM |
| 31471416 | THE C.A.R. GROUP | DRAMONT@THECARGROUP.COM; DRAMONT11@NORMREEVES.COM; RKRUMWIEDE11@THECARGROUP.COM |
| 31469385 | THE CALIFORNIA CLUB | BRIAN@CALIFORNIACLUB.ORG; JODI@CALIFORNIACLUB.ORG; PETER@CALIFORNIACLUB.ORG; ANDREA@CALIFORNIACLUB.ORG |
| 31458051 | THE CAPTIVA EROSION PREVENTION DISTRICT | JWADE@MYCEPD.COM; TECHADMIN@MYCEPD.COM |
| 31480324 | THE CENTER FOR IMPLANT & GENERAL DENTISTRY | PAULSDENSON@YAHOO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457378 | THE CENTER FOR WOMEN'S HEALTH CARE & RESEARCH P A | DRWHEELEROFFICE@GMAIL.COM |
| 31464200 | THE CHEESECAKE FACTORY | LISA@INTEGRITY-COM.COM; MLUBINSKY@THECHEESECAKEFACTORY.COM; DHALL@THECHEESECAKEFACTORY.COM; CANDRIZZI@THECHEESECAKEFACTORY.COM |
| 31479808 | THE CHILDREN'S CLINIC SERVING CHILDREN AND THEIR FAMILIES | AHORVATH@THECHILDRENSCLINIC.ORG; DVOLTMER@TCCFAMILYHEALTH.ORG |
| 31463639 | THE CHILDREN'S RESCUE FUND | IVEYO@ICAHNHOUSE.ORG; GARCIAB@ICAHNHOUSE.ORG; GBUON@ICAHNHOUSE.ORG |
| 31466990 | THE CHOICE PRODUCE INC | MAILBOX@CHOICEPRODUCE.COM |
| 31461951 | THE CHURCH AT ROCKY PEAK INC | DHENDRIX@ROCKYPEAK.ORG; DOUGLAS@FELDECONSULTING.COM; EROSSMEISL@ROCKYPEAK.ORG |
| 31464574 | THE CHURCH OF THE MESSIAH | RECTOR@MESSIAH-SANTAANA.ORG; OFFICE@MESSIAH-SANTAANA.ORG |
| 31461952 | THE CITIZENS BANK OF GEORGIA | RACHELM@CITIZBANK.COM; JENNIFERP@CITIZBANK.COM; BRITTANYK@CITIZBANK.COM |
| 31463735 | THE COMMUNITY OF JESUS INC | BURSARS@COMMUNITYOFJESUS.ORG; BURSARSPAYABLES@COMMUNITYOFJESUS.ORG; BRJMCDONALD@GMAIL.COM |
| 31459692 | THE CONCORD CONSERVATORY OF MUSIC | KYODER@CONCORDCONSERVATORY.ORG; EHUGGARD@CONCORDCONSERVATORY.ORG |
| 31481130 | THE CONSULATE GENERAL OF THE PEOPLE'S REPUBLIC OF CHINA | DAVIDXW2015@GMAIL.COM; FAITHWF98@GMAIL.COM; RXFJD63@GMAIL.COM |
| 31478194 | THE CONSULATE GENERAL OF THE STATE OF QATAR | ASHEEB@MOFA.GOV.QA; MUSTAFA@MOFA.GOV.QA |
| 31472606 | THE COYLE GROUP | GBCOYLE@THECOYLEGROUP.COM; KHCOYLE@THECOYLEGROUP.COM; RACHELLE@THECOYLEGROUP.COM; ANNE@THECOYLEGROUP.COM |
| KRA_0003 | THE CPUC SUPPLIER CLEARINGHOUSE | DDM@CPUC.CA.GOV |
| 31465587 | THE CRICKET COMPANY LLC | JCLARK@CRICKETCO.COM; MSAWYER@CRICKETCO.COM |
| 31464853 | THE CRYSTAL CHARITY BALL | BALLCHAIR@CRYSTALCHARITYBALL.ORG; CETHEL@CRYSTALCHARITYBALL.ORG; MVACILEK@CRYSTALCHARITYBALL.ORG |
| 31469770 | THE DAY AGENCY LLC | KDAY@ALFAINS.COM; EDAY@AMPLIFIRESOLUTIONS.COM |
| 31458415 | THE DOG SOCIAL CLUB COOPERATIVE, INC. | KATIE@DOGSOCIALCLUB.COM; LINDSEY@DOGSOCIALCLUB.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462265 | THE DONOR INTERNATIONAL, LLC | DONNA@THEDONORSOURCE.COM; MICHELLE.QUACH@STREAMREALTY.COM |
| 31471179 | THE EAGLE TRIBUNE | JFALZONE@NORTHOFBOSTON.COM; JGREGORY@EAGLETRIBUNE.COM |
| 31471765 | THE EARLWOOD LLC | APNEWGEN@NEWGENHCG.COM |
| 31469291 | THE EDINBURG CENTER | BRILEY@EDINBURGCENTER.ORG; DMANGANIELLO@UNIFIED-SYSTEM.COM; DVETH@EDINBURGCENTER.ORG; ACCOUNTSPAYABLE@EDINBURGCENTER.ORG |
| 31466649 | THE EDUCARE FOUNDATION | STU@EDUCAREFOUNDATION.COM; ARMANDO@EDUCAREFOUNDATION.COM; HOLLY@EDUCAREFOUNDATION.COM; COILA@EDUCAREFOUNDATION.COM |
| 31481179 | THE EDUCATION COOPERATIVE | LMCGONAGLE@TEC-COOP.ORG; JSPEARS@TEC-COOP.ORG; DSHOVAK@TEC-COOP.ORG; SUZORIT@TEC-COOP.ORG |
| 31477046 | THE EMBASSY OF CANADA DBA CANADIAN CONSUL GENERAL | SFRAN.CORPO@INTERNATIONAL.GC.CA; LEONIDAS.LOGARTA@INTERNATIONAL.GC.CA; JOSEE.RIVARD@INTERNATIONAL.GC.CA |
| 31470417 | THE EMPIRE COMPANY | SSENISE@EMPIRE-CO.COM; SERVICE@BTS1981.COM |
| 31480267 | THE EPISCOPAL CHURCH OF THE ATONEMENT OF WESTFIELD | PROGRAM@ATONEMENTWESTFIELD.ORG; THEDEJEANS@COMCAST.NET; OFFICE@ATONEMENTWESTFIELD.NET |
| 31479588 | THE EPISCOPAL DIOCESE OF NORTHERN CALIFORNIA | KATI@NORCALEPISCOPAL.ORG; LISA@NORCALEPISCOPAL.ORG; OOB@NORCALEPISCOPAL.ORG |
| 31474967 | THE ESTATES | THEESTATES@WILLOWBRIDGEPC.COM; THEESTATESMGR@WILLOWBRIDGEPC.COM; THEESTATES@LINCOLNAPTS.COM |
| 31459672 | THE FIRST NATIONAL BANK OF ONEIDA | TRACIL@FNBONEIDA.COM; DUSTIND@FNBONEIDA.COM |
| 31475900 | THE FLEXAUST COMPANY | CARLY.KAUFFMAN@FLEXAUST.COM; KEVIN.LUEBE@FLEXAUST.COM; MIKE.HARVEY@FLEXAUST.COM |
| 31462545 | THE FOOT AND ANKLE JOINT PC | MICHAEL.JOHNSON@THEFOOTANDANKLEJOINT.COM |
| 31463458 | THE FRAGRANCE OUTLET, INC. | ROBERT.ILER@FRAGRANCEOUTLET.COM; MARY.DAVIDSON@FRAGRANCEOUTLET.COM |
| 31460319 | THE FRIENDS OF RANCHO SAN PEDRO | TOM.HUSTON@DOMINGUEZRANCHO.ORG; CELESTE.CALABRISI@DOMINGUEZRANCHAO.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466595 | THE GARMON CORPORATION | DEBRAO@NATURVET.COM; KDAVIS@CQCOMPUTERS.COM; SCOTTG@NATURVET.COM; ANNAV@NATURVET.COM |
| 31470159 | THE GEWEKE COMPANY | MBECKLEY@GEWEKE.COM; NGEWEKE@GEWEKE.COM; DVINSON@GEWEKE.COM; PAYABLES@GEWEKE.COM |
| 31466082 | THE GIFTING COMPANY LLC | ANGELO.DIAZ@GIFTINGCO.COM; NATHAN.PORTER@GIFTINGCO.COM; OLEG.LVOVICH@GIFTINGCO.COM |
| 31476366 | THE GIRLS' MIDDLE SCHOOL | AOSEGUERA@GIRLSMS.ORG; EDEYOUNG@GIRLSMS.ORG |
| 31464575 | THE GOLDEN 1 CREDIT UNION | CCARRINGTON@GOLDEN1.COM |
| 31465825 | THE GRAND THEATER, INC. | ELIZABETH@TGTANAHEIM.COM; MUSA@TGTANAHEIM.COM |
| 31464977 | THE GREEN ENGINEER, INC. | BRENNA@GREENENGINEER.COM; ITSUPPORT@GREENENGINEER.COM; MATT@GREENENGINEER.COM |
| 31465524 | THE GREEN LAW GROUP LLP | PAT@THEGREENLAWGROUP.COM; SCOTT@THEGREENLAWGROUP.COM; JESSICA@THEGREENLAWGROUP.COM |
| 31476956 | THE GRUBB CO. INC. | KARNAY@GRUBBCO.COM; RCORBIN@GRUBBCO.COM |
| 31469991 | THE HAIR SHOP, INC | DANIEL.TOKKO@HAIRPIECE.COM; ERIC.CHAN@HAIRPIECE.COM |
| 31479994 | THE HAVEN | BSALAZAR@AWIMC.COM; WMCGRAW@AWIMC.COM; AWI-REGULAR@YARDIFS.COM |
| 31463584 | THE HEIGHTS BAPTIST CHURCH | SDOBBS@THEHEIGHTS.ORG; DHAUPTRIEF@THEHEIGHTS.ORG; EESPARZA@THEHEIGHTS.COM; INACTIVE11212024.RFERRELL@THEHEIGHTS.COM |
| 31462170 | THE HEIGHTS OF SUMMERLIN LLC | ANDREW.REESE@GENESISHCC.COM; WLI@NEWGENHCG.COM; JMORA1@NEWGENHCG.COM |
| 31476561 | THE HELSING GROUP, INC. | ANDREW.HAY@HELSING.COM; SROSTI@HELSING.COM; THUGHES@CORNICENETWORKS.COM |
| 31477974 | THE HOME FOR LITTLE WANDERERS, INC | JGAGNE@THEHOME.ORG; AMASSEY@THEHOME.ORG; EHILL@THEHOME.ORG |
| 31462849 | THE HOME SOURCE COMPANY INC | ADAM.FALCON@BAYHOMEANDWINDOW.COM; ACARVALHEIRA@NETRIQUE.COM; JFALCON@BAYHOMEANDWINDOW.COM |
| 31477298 | THE HONEST COMPANY, INC. | CMARBLE@THEHONESTCOMPANY.COM; JORGE@ENIGMATIZING.COM |
| 31456404 | THE HOUSING AUTHORITY OF THE COUNTY OF YOLO | JGILLETTE@YCH.CA.GOV; LBAKER@YCH.CA.GOV; CRISTIBRAMBILA@YCH.CA.GOV |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459362 | THE HUMAN RESOURCE CONSORTIUM, LLC | RTRAUB@THEHRC.COM |
| 31471956 | THE INCISAL EDGE | PWEBSTER@INCISALEDGE.COM |
| 31478781 | THE INK SPOT INC | JOSYL@INKSPOTINC.COM; SOM@INKSPOTINC.COM; KEVIN@INKSPOTINC.COM |
| 31460882 | THE INSTITUTE FOR HEALING PLLC | DRJAMIE@THEINSTITUTEFORHEALING.COM; JENNYRETTE@THEINSTITUTEFORHEALING.COM |
| 31457864 | THE INTERCOMMUNITY CHILD GUIDANCE CENTER | CGALLEGOS@THEWHOLECHILD.ORG; FJORDAN@THEWHOLECHILD.ORG; ALIAUW@THEWHOLECHILD.ORG |
| 31479387 | THE INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES | NETCENTRA@D36.ORG; STEVE.BIGELOW@D36.ORG |
| 31462850 | THE IRON WORKS BARBECUE INC | CRYSTAL@IRONWORKSBBQ.COM |
| 31463585 | THE JOHN THOMAS DYE SCHOOL | CVILLALTA@JTDSCHOOL.ORG; MPAQUINI@JTDSCHOOL.ORG; SPROTHRO@JTDSCHOOL.ORG; ACCOUNTSPAYABLE@JTDSCHOOL.ORG |
| 31459314 | THE JUDICIAL COUNCIL OF CALIFORNIA | LESLEY.PLUNKETT@DELNORTE.COURTS.CA.GOV; GEORGE.WILDER@DELNORTE.COURTS.CA.GOV |
| 31480229 | THE JUNIOR LEAGUE OF AUSTIN | LALLEN@JLAUSTIN.ORG; ADICAMILLO@JLAUSTIN.ORG; TECHNOLOGYCHAIR@JLAUSTIN.ORG |
| 31467314 | THE KAIROS GROUP INC. | REBECCA@CHUAOCHOCOLATIER.COM; CARRIE@CHUAOCHOCOLATIER.COM; CHRIS@KAZMAREK.COM |
| 31467682 | THE KAPLAN/BOND GROUP | BBOND@KAPLANBOND.COM; EANZALONE@KAPLANBOND.COM; TBOND@KAPLANBOND.COM |
| 31464051 | THE KAUFMAN LAW GROUP APC | CWILSON@THEKLG.COM; GARY@KAUFMANLAWGROUPLA.COM; JENISH@KAUFMANLAWGROUPLA.COM |
| 31465167 | THE KELLEHER CORPORATION | JOHN@NBCSYS.COM; PHERZOG@KELLEHER.COM; PFONTAINE@KELLEHER.COM; INACTIVE2102025.AMIRANDA@KELLEHER.COM |
| 31467247 | THE KELLER FIRM, PLLC | DANIELA@KELLERFIRM.COM |
| 31462221 | THE KENNEDY/MARSHALL COMPANY | ASANDBERG@KENNEDYMARSHALL.COM; MMAXWELL@KENNEDYMARSHALL.COM; KSCHMIDT@KENNEDYMARSHALL.COM |
| 31458039 | THE KING FIRM LIMITED LIABILITY COMPANY | JL@KINGTRIALLAW.COM; BRITTNEY@KINGTRIALLAW.COM; JHL11@JKTECHNOLOGYLLC.COM |
| 31479706 | THE KINGSLAND COMPANY LLC | DUNCAN@KINGSLANDVT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470693 | THE KUBA LAW FIRM | JCOVAIS@FERROKUBA.COM |
| 31466823 | THE LAMPLIGHTER SCHOOL | MMURPHY@THELAMPLIGHTERSCHOOL.ORG; JHILL@THELAMPLIGHTERSCHOOL.ORG |
| 31476367 | THE LAPHAM COMPANY, INC. | TONY@LAPHAMCOMPANY.COM; ETHAN@MORTIMERSMYTHE.COM; TRAVIS@LAPHAMCOMPANY.COM |
| 31466710 | THE LATEST THING, INC. | OFFICE@LATESTTHING.COM; KIMBERLY@LATESTTHING.COM |
| 31457022 | THE LAW FIRM OF HIGBEE & ASSOCIATES A PROFESSIONAL CORP | MHIGBEE@HIGBEE.LAW; NKIEFER@HIGBEE.LAW; DT@HIGBEE.LAW |
| 31457005 | THE LAW OFFICE OF ARASH KHORSANDI, A PROFESSIONAL LAW CO | AK@ARASHLAW.COM; ERICK.ORDONEZ@ARASHLAW.COM; YARA@ARASHLAW.COM |
| 31456572 | THE LAW OFFICE OF DINA DENIZE HUNTER, PLLC | DINA@DHLAW-OFFICE.COM |
| 31457917 | THE LAW OFFICE OF WHITNEY WEBSTER, PLLC | WWEBSTER@WHITNEYWEBSTERLAW.COM; TYLER@WHITNEYWEBSTERLAW.COM |
| 31457919 | THE LAW OFFICES OF JOSEPH H. NIVIN P.C. | JHNIVIN@NIVINLAW.COM; FTOLEDO@NIVINLAW.COM |
| 31456966 | THE LAW OFFICES OF KIMBERLEY J. JOYCE CLAPP FAMILY LAW LLC | JCLAPP@CLAPPFAMILYLAW.COM; KIMBERLEY@JOYCEFAMILYLAW.COM; LAUREN@JOYCEFAMILYLAW.COM |
| 31457831 | THE LAW OFFICES OF THOMAS F. MURPHY, LLC | BALANCEITOUT2016@GMAIL.COM; TFMURPHY@MURPHYMANITSAS.COM; TLADORETTI@MURPHYMANITSAS.COM |
| 31457053 | THE LIGHTHOUSE ADVOCACY PREVENTION AND EDUCATION CENTER | LGARCIA@THELIGHTHOUSEWA.ORG; DWARREN@THELIGHTHOUSEWA.ORG |
| 31472644 | THE LIVING WORD | STEVE.SEBOLDT@THELIVINGWORD.ORG; DAVID.PENNIMAN@TLWMAIL.NET |
| 31462749 | THE LOS ANGELES FREE CLINIC | JHERMIDA@SABANCOMMUNITYCLINIC.ORG; MNOUWEZEM@SABANCOMMUNITYCLINIC.ORG; DCHANEY@SABANCOMMUNITYCLINIC.ORG; BPHAM@SABANCOMMUNITYCLINIC.ORG |
| 31457797 | THE MACERICH COMPANY INC DBA: LAKEWOOD CENTER | MARK.BUSH@MACERICH.COM; JENNIFER.LEAF@MACERICH.COM |
| 31459204 | THE MALDEN REDEVELOPMENT AUTHORITY | DBURKE@MALDENREDEVELOPMENT.COM; SHACHEY@MALDENREDEVELOPMENT.COM |
| 31457307 | THE MARIANNE FROSTIG CENTER OF EDUCATIONAL THERAPY | GIOVANNI@FROSTIG.ORG; JULIA@FROSTIG.ORG; SUSIE.CARRILLO@FROSTIG.ORG |
| 31470262 | THE MARQUESA HOTEL | SBELL@EDGEWATERHOTEL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481481 | THE MASTER INSURANCE AGENCY INC | PETER0713_2000@YAHOO.COM; ABRAHAM@THEMASTERINS.COM; MOSES@THEMASTERINS.COM |
| 31477475 | THE MATTHEWS COMPANY, INC. | CM@THEMATTHEWSCOMPANY.COM; KM@THEMATTHEWSCOMPANY.COM |
| 31456971 | THE MCADAMS GROUP LLC DBA TEXAS ALTERNATOR STARTER COMPANY | JMCADAMS@TEXASALTERNATOR.COM; LBARTINE@TEXASALTERNATOR.COM |
| 31463541 | THE MERCHANT OF TENNIS INC | DOUG.F@U-S-MERCHANTS.COM; JAKE@JGCOMM.NET; ALEX.G@U-S-MERCHANTS.COM |
| 31481482 | THE MERRY MOPPET NURSERY SCHOOL | AIRON@AIRCOMPUTERS.NET; JREAMS@MMBOA.ORG; JCLARKE@MMBOA.ORG |
| 31469386 | THE MINA GROUP, LLC | JJACOBSON@THEMINAGROUP.COM; TROBERTS@THEMINAGROUP.COM; CPOLICARPIO@FUNCTIONONEIT.COM |
| 31464403 | THE MONARCH AT RICHARDSON | KHORN@THEMONARCHRICHARDSON.COM; DTRAINOR@THEMONARCHRICHARDSON.COM; TPX@THEMONARCHRICHARDSON.COM |
| 31479620 | THE MONTEREY GROUP A REAL ESTATE SERVICE CORPORATION | MIKEGINTHER@MIKEGINTHER.COM; RENTERCENTER@HOTMAIL.COM; SEAWARDCONSTRUCTIONSARAH@GMAIL.COM; CAROLINA@RENTERCENTER.BIZ |
| 31465738 | THE MYRON STRATTON HOME | CHARVEY@MYRON.ORG; DOREAR@MYRONSTRATTON.COM |
| 31457023 | THE NEIL JONES FOOD COMPANY DBA THE NEIL JONES FOOD CO. | BRIAN@NJFCO.COM; ALAING@NJFCO.COM; DELL@CMSC-SOLUTIONS.COM |
| 31479430 | THE NEW BRIDGE FOUNDATION, INC. | ADMINISTRATION@NEWBRIDGEFOUNDATION.ORG; NATHALIE@NEWBRIDGEFOUNDATION.ORG |
| 31464258 | THE NEW HOME COMPANY INC. | ATHIESSEN@GDRGROUP.COM; DDONALDSON@NEWHOMECO.COM; ISP@NWHM.COM |
| 31475999 | THE NHP FOUNDATION | GERRYMGR@REALTYMORTGAGECO.COM; GPADILLA@HALLKEEN.COM; BPELLERIN@LATTERBLUMPM.COM; BOLTONNORTHMGR@EMCMGMT.COM |
| 31481239 | THE O'CONNELL COMPANIES | DGAUGHAN@OCONNELLS.COM; RMURPHY@CENTRALCIVIL.COM; ADOUGLASS@OCONNELLS.COM |
| 31466991 | THE ORDEN COMPANY, LLC | LYNN.MCINTIER@ATTEBERRYGROUP.COM |
| 31463542 | THE OSCAR W LARSON COMPANY | DYLAN.FREEMAN@OWLSERVICES.COM; JUSTIN.SCOTT@OWLSERVICES.COM; GDP-AP@OWLSERVICES.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462771 | THE PALACE POKER CASINO LLC | XMENDAD@GMAIL.COM |
| 31462815 | THE PASADENA HUMANE SOCIETY | MBOHANNON@PASADENAHUMANE.ORG; FARTIENDA@PASADENAHUMANE.ORG; JMCDONELL@PASADENAHUMANE.ORG; AMAGHAKIAN@PASADENAHUMANE.ORG |
| 31476957 | THE PEGASUS SCHOOL | NSY@THEPEGASUSSCHOOL.ORG; RCOGAN@THEPEGASUSSCHOOL.ORG; TPAULSON@THEPEGASUSSCHOOL.ORG; CTHOMAS@THEPEGASUSSCHOOL.ORG |
| 31461447 | THE PENTA BUILDING GROUP INC. | IJONES@PENTABLDGGROUP.COM; JMCOMIE@PENTABLDGGROUP.COM |
| 31458768 | THE PETALUMA PEOPLE SERVICES CENTER | JENIFER@PETALUMAPEOPLE.ORG; ANYA@PETALUMAPEOPLE.ORG; ADAM@PETALUMAPEOPLE.ORG |
| 31459576 | THE PILGRIM CONGREGATIONAL CHURCH | PILGRIM.UCC@SBCGLOBAL.NET; REVSHOCK1@GMAIL.COM |
| 31457416 | THE PLASTIC AND RECONSTRUCTIVE SURGERY GROUP, PC | AK@TPRSG.COM; VQ@TPRSG.COM; DG@DAVIDGREENSPUNMD.COM |
| 31465986 | THE POLARIS GROUP, INC. | JNASVIK@POLARISPACIFIC.COM; CMERRILL@POLARISPACIFIC.COM |
| 31477476 | THE POLITICAL MACHINE INC. | AARON@AFRIAT.COM; CURTIS@AFRIAT.COM; LOUIS@AFRIAT.COM |
| 31476659 | THE PURE EXPERTS LLC | LAYA@THEPUREEXPERTS.COM; CHALIZE@PUREXP.COM; CHRIS.TARR@TARRENTERPRISES.COM; AR@PUREXP.COM |
| 31464870 | THE RANCH AT LAS COLINAS | TIFFANY.SAYLOR@FBREST.COM |
| 31470999 | THE RAYMOND GROUP | DANH@RAYMONDGROUP.COM; JONS@RAYMONDGROUP.COM |
| 31456310 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | AMAYORAL@UCSD.EDU; S3HERNANDEZ@UCSD.EDU; MCSTAUFFER@UCSD.EDU; AGAMEZ@MEDNET.UCLA.EDU |
| 31471481 | THE RENY COMPANY | ROXANNEB@RENYCOMPANY.COM; ACCOUNTING@RENYCOMPANY.COM; STEFANB@RENYCOMPANY.COM; CHERYLC@RENYCOMPANY.COM |
| 31462171 | THE RESIDENTIALIST GROUP INC | TWANN@HOMEBASEMEDICAL.COM; JFIRST@HOUSECALLDRS.NET; MVINN@HOUSECALLDRS.NET |
| 31464259 | THE RETAIL EQUATION, INC. | CBECK@APPRISSRETAIL.COM; PTUTTLE@APPRISSRETAIL.COM; BSHAPIRO@APPRISSRETAIL.COM |
| 31463692 | THE RICHMOND COMPANY, INC. | PROGGEVEEN@RICHMONDCO.COM; PPASTAN@RICHMONDCO.COM; KFOSSA@RICHMONDCO.COM |
| 31457295 | THE RITZ-CARLTON RESIDENCES MANAGEMENT COMPANY LLC | PETER.FRASCARELLI@RITZCARLTON.COM; KEREM.ARAT@RITZCARLTON.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31475901 | THE RIVERWOODS GROUP | LDUBE@TRWG.ORG; BPUTNAM@TRWG.ORG; SHTAYLOR@TRWG.ORG; AMCGRATH@TRWG.ORG |
| 31458672 | THE ROBERT C. GEER MEMORIAL HOSPITAL | SUPPORTGEER@CRATELECOM.COM; KOCONNELL@GEERCARES.ORG; GREGOR@DATAHAL.COM |
| 31479540 | THE ROMAN CATHOLIC ARCHBISHOP OF LOS ANGELES DBA | KIRTMANC@SFARCH.ORG; JSANDOVAL@LA-ARCHDIOCESE.ORG |
| 31457798 | THE ROMAN CATHOLIC ARCHDIOCESE OF LOS ANGELES | DENISEKAY@HOTMAIL.COM |
| 31456368 | THE ROMAN CATHOLIC BISHOP OF SAN BERNARDINO | AURIBE@SBDIOCESE.ORG; TRACCOMM@GMAIL.COM; JBRAND@2DATASERVICES.COM |
| 31458365 | THE ROMAN CATHOLIC BISHOP OF SAN JOSE | JHELMER@MITTY.COM; FRODRIGUEZ@STNICHOLASLAH.COM |
| 31457031 | THE ROMAN CATHOLIC WELFARE CORP OF OAKLAND DBA ST. JOSE | BYRON@BEEHIVELY.COM; DCOLVERT@CSDO.ORG; KFRANCISCO@CSDO.ORG |
| 31464472 | THE SAFEGUARD SYSTEM INC. | JENNIFER@SAFEGUARDSYSTEMINC.COM; JOHND@SAFEGUARDSYSTEMINC.COM |
| 31472808 | THE SAGE GROUP | JSWANSON@SAGELLC.COM; CGASSNER@SAGELLC.COM |
| 31470352 | THE SALVATION ARMY | WILLIAM.LUHN@USC.SALVATIONARMY.ORG; DEANN.HACKING@USW.SALVATIONARMY.ORG; DENISE.CASEY@USW.SALVATIONARMY.ORG; ANTHONY.BARNES@USW.SALVATIONARMY.ORG |
| 31457735 | THE SAMARITANS OF FALL RIVER NEW BEDFORD, INC. | DLEE@SAMARITANSSOCO.ORG; AFIGUEROA@SAMARITANSSOCO.ORG; CRIZZA@SAMARITANSSOCO.ORG |
| 31462713 | THE SAN FRANCISCO FOOD BANK | MBRAUDE@SFMFOODBANK.ORG; KRAWDON@SFMFOODBANK.ORG; INVOICES@SFMFOODBANK.ORG |
| 31457047 | THE SAN FRANCISCO SOCIETY FOR THE PREVENTION OF CRUELTY | DARCHIBALD@SFSPCA.ORG; MDALRYMPLE@SFSPCA.ORG |
| 31471966 | THE SAVINGS BANK | JOSGOOD@TSBAWAKE24.COM; AWALSH@TSBAWAKE24.COM; ELOPES@TSBAWAKE24.COM |
| 31477477 | THE SENATORS(RET) FIRM LLP | RON@THESENATORSFIRM.COM; CCARRANZA@THESENATORSFIRM.COM |
| 31457133 | THE SF LESBIAN GAY BISEXUAL TRANSGENDER COMMUNITY CTR | JENNIFERG@SFCENTER.ORG; MIKEP@SFCENTER.ORG; REBECCAR@SFCENTER.ORG |
| 31478464 | THE SHUTTER STORE | MURRAY.CLARK@THESHUTTERSTORE.COM; NICHOLAS@THESHUTTERSTORE.COM; TIM@VIPERIT.CO.UK; BERENICE@THESHUTTERSTORE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477478 | THE SKID ROW HOUSING TRUST | ACCOUNTSPAYABLE@SKIDROW.ORG; NADIA.LITOVSKAYA@SKIDROW.ORG; PED@EDGE360.IO; ROSA@SKIDROW.COM |
| 31456162 | THE SMITH & WOLLENSKY RESTAURANT GROUP, INC. | HDELGADO@SWRG.COM; KLAPINE@SWRG.COM; PBAKER@SWRG.COM |
| 31463586 | THE SOLUTIONIST CONSULTING | RJM@SOLUTIONISTCONSULTING.COM; RMESCHER@SOLUTIONCONSULTING.COM |
| 31456762 | THE SOUTHERN BAPTIST THEOLOGICAL SEMINARY | JHEATH@SBTS.EDU; KLOVETT@SBTS.EDU |
| 31461448 | THE SPIRIT OF SPRINGFIELD INC | JMATT@SPIRITOFSPRINGFIELD.ORG; AMY@SPIRITOFSPRINGFIELD.ORG; NICOLE@SPIRITOFSPRINGFIELD.ORG |
| 31465263 | THE SPORTS BASEMENT INC. | CWELCH@SPORTSBASEMENT.COM; ABIOLATTO@SPORTSBASEMENT.COM; BFEWSTER@SPORTSBASEMENT.COM |
| 31474588 | THE STANDARD | THESTANDARDCAMGR@GREYSTAR.COM |
| 31463496 | THE STEPHEN S. WISE TEMPLE | JARREDONDO@MILKENSCHOOL.ORG |
| 31460185 | THE SUBURBAN PLUMBING GROUP, LLC | DAVID@SUBURBANPLUMBINGLLC.COM; MIKE@SUBURBANPLUMBINGLLC.COM |
| 31469292 | THE SWEENEY COMPANY | DAVID@THESWEENEYCO.COM; ELIZABETH@THESWEENEYCO.COM; CVERDIER@LANTANACOM.COM |
| 31457713 | THE SWITZER CENTER DBA SWITZER LEARNING CENTER | JDEMING@SWITZERCENTER.ORG; JNELSON@SWITZERCENTER.ORG; JSTEEN@SWITZERCENTER.ORG |
| 31472915 | THE TACKER CO. | ARMAN@RICKSHARDWARE.COM; DIANNET@RICKSHARDWARE.COM |
| 31459369 | THE TRACY HILLS PROJECT OWNER, LLC | JSTANEK@INTEGRALCOMMUNITIES.COM; AHENDERSON@INTEGRALCOMMUNITIES.COM; BSMALLWOOD@INTEGRALCOMMUNITIES.COM |
| 31456589 | THE TRAVELERS INDEMNITY COMPANY OF AMERICA | DBLAKE4@TRAVELERS.COM |
| 31468982 | THE TUKE FIRM, PLLC | ESSE@THETUKEFIRM.COM; CHAKIRA@THETUKEFIRM.COM |
| 31458225 | THE UA LAKE CHARLES J2911 COMPANY, LLC | JOHN@URBANAIRLAKECHARLES.COM; SFITZGERALD@URBANAIRLAKECHARLES.COM |
| 31463587 | THE UNIVERSITY CORPORATION | ANDREW.PACHECO@STRENGTHUNITED.ORG; ANA.LEON@STRENGTHUNITED.ORG; GRACE.SLAVIK@CSUN.EDU |
| 31463588 | THE URBAN FARMER STORE, LP | ADRIAN.SMITH@URBANFARMERSTORE.COM; CMINCHEW@SRSDISTRIBUTION.COM; ERIC.GUENTHER@URBANFARMERSTORE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471937 | THE VALLEY PRESS | KTURLEY@TURLEYCT.COM; CWARTON@TURLEY.COM; ADS@TURLEYCT.COM |
| 31464576 | THE VILLAGE OF THIRD LAKE | BBUCKLEY@THIRDLAKEVILLAGE.COM; KNOVAK@THIRDLAKEVILLAGE.COM; MSMITH@THIRDLAKEVILLAGE.COM |
| 31468603 | THE VILLAGE RECORDER | JEFF@VILLAGESTUDIOS.COM; DINA@VILLAGESTUDIOS.COM |
| 31458642 | THE VILLAGES GOLF & COUNTRY CLUB INC | JMEADOWS@THE-VILLAGES.COM; TOSTRANDER@THE-VILLAGES.COM; BKENNEDY@THE-VILLAGES.COM |
| 31466521 | THE VITALITY GROUP LLC | LEGAL_VGI@VITALITYGROUP.COM |
| 31459577 | THE WALT DISNEY FAMILY MUSEUM LLC | SREDER@WEFMUSEUM.ORG; KKOMOROSKE@WDFMUSEUM.ORG; RSTONE@WDFMUSEUM.ORG |
| 31461988 | THE WENDEROFF LAW GROUP, APC | LORI@WENDEROFFLAW.COM; TINA@WENDEROFFLAW.COM; ANNETTE@WENDEROFFLAW.COM |
| 31476436 | THE WESTFIELD ATHENAEUM | TRACINE@WESTATH.ORG; GMCLAIN@WESTATH.ORG; BBLACKBURN@WESTATH.ORG |
| 31462222 | THE WILLOWS COMMUNITY SCHOOL | VIVEK@THEWILLOWS.ORG; SHIVANI@THEWILLOWS.ORG |
| 31458602 | THE WILSHIRE CONDOMINIUM ASSOCIATION | GLOTANE@THEWILSHIRE.NET; SGEROWITZ@THEWILSHIRE.NET; CGRAHAM@THEWILSHIRE.NET |
| 31473010 | THE WINE GROUP | JOHN.SUTTON@THEWINEGROUP.COM; SUDHIR.KUMAR@THEWINEGROUP.COM; MIKE.MENDOZA@THEWINEGROUP.COM; ACCOUNTS.PAYABLE@THEWINEGROUP.COM |
| 31457964 | THE WISEMAN GROUP INTERIOR DESIGN, INC. | KPETERS@WISEMANGROUP.COM; DCONDELLIRE@WISEMANGROUP.COM |
| 31468424 | THE WRIGHT INSTITUTE | PDYWAD@WI.EDU; EGLESER@WI.EDU; AWEBSTER@WI.EDU |
| 31468124 | THE YOUNG TURKS, LLC | DAVID@TYTNETWORK.COM; GINAKIM@TYTNETWORK.COM |
| 31458196 | THE YUBA-SUTTER GLEANERS FOOD BANK INC | FORDONEZ@FEEDINGYS.ORG; JELLIS@FEEDINGYS.ORG; MBALL@FEEDINGYS.ORG |
| 31470729 | THEIPGUYS.NET LLC | ORDERS@ONENETGLOBAL.COM; JENNIFER.WALLACE@ONENETGLOBAL.COM; CHERI.LOEHR@ONENETGLOBAL.COM |
| 31468425 | THEODORE ROBINS, INC | CLANCASTER@ROBINSFORD.COM; JIMROBINS@ROBINSFORD.COM; MARK.BLAS@BNMTECHNOLOGIES.COM |
| 31481037 | THEORY | APUSINVOICES@FASTRETAILING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461658 | THERAPY AND SPORTS CENTER INC | RCHUTCHINS@GMAIL.COM; HUTCHINS1TSC@AOL.COM |
| 31469747 | THERAPY EXCELLENCE | JODI@THERAPYEXCELLENCEINC.COM; KRISTI@THERAPYEXCELLENCEINC.COM |
| 31479393 | THERAPY FOR KIDS, INC DBA GALLAGHER PEDIATRIC THERAPY | GRIDDLE@GPTKIDS.COM; MKGALLGHER@GPTKIDS.COM; RCASILLAS@GPTKIDS.COM |
| 31471903 | THERMAL COOL INC | JHIEBERT@THERMALCOOL.COM; DCOUCH@THERMALCOOL.COM |
| 31466872 | THERMAL STRUCTURES INC | JBRANTLEY@THERMALSTRUCTURES.COM; RREUM@JETSEAL.COM; BLAKE.KEMBLE@THERMALSTRUCTURES.COM; APCALIFORNIA@THERMALSTRUCTURES.COM |
| 31462772 | THERMAL-VAC TECHNOLOGY INC. | JKOVATCH@THERMALVAC.COM |
| 31466824 | THERMO KING FRESNO INC | KEN@TKFRESNO.COM; KNILES@TKCENCAL.COM; KUYLER@TKCENCAL.COM; AP@TKCENCAL.COM |
| 31470162 | THERMO/PROBES INC. | DHOPPER@THERMO-PROBES.COM; BMOON@THERMO-PROBE.COM |
| 31459898 | THI OF NEVADA AT DESERT LANE LLC | LWTAETZ@MARINERHEALTH.COM |
| 31457001 | THI OF NEVADA AT NORTH LAS VEGAS LLC VEGAS HOSPITAL CARE | JOE.HESS@FUNDLTC.COMM; BDELCOM@THI.COM |
| 31464439 | THI OF NEVADA LL AT NORTH | FAS@DMENTERPRISE.NET; JOE.HESS@FUNDLTC.COM; LWTAETZ@MARINERHEALTH.COM; INACTIVE4112025.AFPONDER@MARINERHEALTHCARE.COM |
| 31462172 | THIBIANT INTERNATIONAL, INC. | DATHOMPSON@KDC-ONE.COM; SGULAK@KDC-THIBIANT.COM; ABONILLA@KDC-ONE.COM |
| 31461931 | THINK GREEN LAWN SERVICE LLC | JIM@THINKGREENLS.COM; GARNOLD@THINKGREENLS.COM |
| 31464240 | THINKWISE FEDERAL CREDIT UNION | HGARCIA@THINKWISECU.ORG; FCERVANTES@ABSSNETWORKS.COM; ACCOUNTING@THINKWISECU.ORG |
| 31476885 | THOLBORN OSTROWSKI & CRANE LLP | JESSICA@TOCACCOUNTING.COM |
| 31462773 | THOMAS FINANCIAL ASSOCIATES | KTHOMAS@JKTFINANCIAL.COM; TGOLY@JKFINANCIAL.COM; WBTHOMAS@JKTFINANCIAL.COM |
| 31461175 | THOMAS JEFFERSON SCHOOL OF LAW | GGALARPE@TJSL.EDU; KSHERR@TJSL.EDU; NANCYV@TJSL.EDU |
| 31461574 | THOMAS P. COX ARCHITECTS INC. | MCOX@TCA-ARCH.COM; AGUINGAB@TCA-ARCH.COM; GDYER@TCA-ARCH.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466711 | THOMAS SCIENTIFIC, LLC | SALES@DAYSUPPLY.COM; JACKSON@DAYANDASSOCIATESREALESTATE.COM; ADAM@DAYSUPPLY.COM |
| 31459921 | THOMAS ST. JEAN INSURANCE AGENCY | TSTJEAN@STJEANINSURANCE.COM; ANDREA@STJEANINSURANCE.COM |
| 31463269 | THONG, YU, WONG & LEE, LLP | KIM@TYWLCPA.COM; AMERICO.DELLORCO@FPAINC.COM.COM |
| 31475176 | NAME ON FILE | EMAIL ON FILE |
| 31462602 | THOUGHT LEADERS AMERICA LLC | DOMINIC@THOUGHTLEADERSAMERICA.COM |
| 31476958 | THOUSAND OAKS CORP | LISAL@THOUSANDOAKSCORP.COM |
| 31480402 | THOUSAND OAKS POST ACUTE | COLIN@PURSUETECH.COM |
| 31459950 | THOUSAND OAKS PUBLIC STORAGE LTD | JEVANS@HOLLYWOODSTORAGECENTER.COM |
| 31460182 | THREADFIN BUSINESS SOLUTIONS LLC | SHALL@THREADFIN.COM |
| KRA_0004 | Threadneedle LLC | mv@thread-needle.com |
| 31458350 | THREAT MANAGEMENT AND PROTECTION INC. | RJK@TMAPNET.NET |
| 31467604 | THREE BROTHERS RACING | KEVIN@3BROS.COM; RICARDO@3BROS.COM; GIOVANNA@3BROS.COM |
| 31473278 | THREE MUGS PUB | CHRIS@3MUGSPUB.COM |
| 31469429 | THREE PLUS ONE, INC | AUDREY3PLUS1@HOTMAIL.COM; DEEEKAY02@GMAIL.COM |
| 31467812 | THREE RIVERS TRUCKING | JAYMA.BAMMERLIN@UPSTACK.COM |
| 31463750 | THREE RIVERS TRUCKING, INC | BRUCE.WHITE@3RIVERSTRUCKING.COM; DAVID@CLIENTREADY.COM; VICTORIA@MERIDIANNS.COM |
| 31461043 | THRESHOLD COMMUNICATIONS, INC. | INVOICES@THRSHOLDCOMMUNICATIONS.COM; KAREN@THRESHOLDCOMMUNICATIONS.COM |
| 31461028 | THRIFTY ANSWERING SERVICE, INC | THRIFTYANSWER@GMAIL.COM; CHRIS@LEVEL4SERVICES.COM |
| 31465927 | THRIVE HOSPITALITY, LLC | PAMELA.CRENSHAW@ATLANTAEVERGREEN.COM |
| 31476000 | THRIVE PROSTHETICS | KEVIN@THRIVEPROSTHETICS.COM; KYLER@CALIBERNETWORKS.COM; NIKKI@THRIVEPROSTHETICS.COM |
| 31468647 | THUNDER COUNTRY CLUB | YSHOURDS@THUNDERBIRDCC.ORG; DJHOLCOMB@THUNDERBIRDCC.ORG; EFEDERIS@THUNDERBIRDCC.ORG |
| 31471862 | THURSDAY'S CHILD | DPARCELL@THURSDAYSCHILDINC.COM; JWARD@THURSDAYSCHILDINC.COM; TSCHMITT@THURSDAYSCHILDINC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476247 | TIC BUSINESS CONSULTANTS | DBROCKBANK@TICBIZ.COM; SBISHOP@TICBIZ.COM; BFERRANTI@TICBIZ.COM |
| 31476340 | TICHENOR & THORP ARCHITECTS, INC | INGRID@TICHENORANDTHORP.COM; ALEX1@SECONDSONCONSULTING.COM |
| 31477047 | TICOR TITLE/CHICAGO TITLE/FIDELITY NATIONAL TITLE | CMT.FNF@CALERO.COM; NONE@NONENONE.COM |
| 31479874 | TIDEWATER TRANSIT LLC | ALEX.LAVOIE@TIDEWATERTRANSIT.COM |
| 31479832 | TIGER ANALYTICAL LABS LLC | EMITCHELL@KASDANCDLAW.COM; PHAAS1@KASDANCDLAW.COM; GHARRINGTON@KASDANCDLAW.COM |
| 31472388 | TIGER BUTTON CO | ADAMFEINBERG@TIGERBUTTON.COM; ADMINISTRATOR@TIGERBUTTON.COM; LARRY@TIGERBUTTON.COM |
| 31462714 | TIGER ELECTRIC SUPPLY, INC. | SUZETTE.GRAY@WILDCATELECTRIC.COM; MONIQUE.URBAN@WILDCATELECTRIC.COM; RICARDO.JAIME@WILDCATELECTRIC.COM |
| 31462056 | TILDEN-COIL CONSTRUCTION INC | JMARTINEZ@TILDEN-COIL.COM |
| 31470263 | TILE BY DESIGN INC | JOE@TILEBYDESIGN.COM |
| 31480719 | NAME ON FILE | EMAIL ON FILE |
| 31462374 | TIM GRAHAM TIRE AND AUTO INC | TIM@GRAHAMTIREANDAUTO.COM |
| 31469462 | TIME WARNER TELECOM | CHRIS.WAGONER@LEVEL3.COM; DONNA.TUDOR@LEVEL3.COM; LESLEY.ERMALINSKI@LUMEN.COM; ANKITA.BHOSALE@LUMEN.COM |
| 31463362 | TIMES SQUARE ABSTRACT, LLC | DAWN@TIMESQUAREABSTRACT.COM; JOHN@TIMESQUAREABSTRACT.COM |
| 31478609 | TIMESHARE ADVENTURES | TIMESHARE2@HOTMAIL.COM; KTURNER@TRUESHARES.COM |
| 31462224 | TIMOTHY J. RYAN & ASSOCIATES | ZELHANETWORKS@GMAIL.COM; KAITLYN@JRYAN.COM |
| 31465987 | NAME ON FILE | EMAIL ON FILE |
| 31481012 | TIPPMANN DESIGN BUILD, LLC | STIPPMANN@TICOLD.COM; EADAMS@TICOLD.COM; CHOOTEN@TICOLD.COM |
| 31456129 | TISSER LAW GROUP, A PROFESSIONAL CORPORATION | ERICA.OPPERMAN@TISSERLAW.COM; MARK.KERNICK@TISSERLAW.COM |
| 31479484 | TITAN COLD STORAGE, INC. | CAREL.ELS@TITANCOLD.COM; ANGIE.HILL@TITANCOLD.COM |
| 31464261 | TITAN METALS INCORPORATED | SOHARA@TITANMETALS.COM; TRACY@TITANMETALS.COM; INFO@TBS-ONLINE.COM; JMORENO@TITANMETALS.COM |
| 31474559 | TIXTRACK INC | BRETT.KOCH@TIXTRACK.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472488 | TJB GEARYS, LLC | CSORENSEN@GEARYS.COM; CVIZZONE@GEARYS.COM |
| 31464474 | TLC OF THE BAY AREA, INC. | APNEWGEN@NEWGENHCG.COM |
| 31477479 | TLC VETERINARY CENTERS INC | YVETTE.MURO@VCAANTECH.COM |
| 31480386 | TMF CROSSINGS, LLC | CANDICE.LINDSEY@MULTI-SOUTH.COM; SHANNON.ARMSTRONG@MULTI-SOUTH.COM; STEPHANIE.HANKINS@MULTI-SOUTH.COM |
| 31472262 | TMF HICKORY LLC | BRIAN.LITAKER@MULTI-SOUTH.COM; DANIELLE.CONNER@MULTI-SOUTH.COM |
| 31468281 | TMR WINE COMPANY LLC | GREG@CONTINUUMESTATE.COM; JCRAVY@CRAVYCONSULTING.COM; TONY@CONTINUUMESTATE.COM; CHELSEA@CONTINUUMESTATE.COM |
| 31476311 | TOBII DYNAVOX LLC | IAN.UHER@TOBIIDYNAVOX.COM; TARA.RUDNICKI@TOBIIATI.COM; NATHANIEL.BLANK@TOBIIDYNAVOX.COM; ANNA.FELTSEN@TOBIIDYNAVOX.COM |
| 31468648 | TOCCI BUILDING CORP. | KHAGGERTY@TOCCI.COM; FHO@TOCCI.COM; PSAVINE@TOCCI.COM |
| 31477078 | TODD F. HAINES A PROFESSIONAL LAW CORPORATION | TODD@HAINESLAWOFFICE.COM; AUSTIN@BINNOVATIONS.COM |
| 31472164 | NAME ON FILE | EMAIL ON FILE |
| 31474914 | NAME ON FILE | EMAIL ON FILE |
| 31459807 | TODD SLATON INSURANCE AGENCY LLC | TODD@SLATONINS.COM |
| 31476869 | TODD WAYNE DBA WAYNE INSURANCE AGENCY | TWAYNE@WAYNEDIRECT.COM |
| 31470878 | TOFU PATTIES, INC | JENNIFER@NATURALGROCERY.COM; BGERNER@NATURALGROCERY.COM |
| 31466351 | TOIBB ENTERPRISES INC. | ANDREA@TOIBB.COM; CHRIS@TOIBB.COM |
| 31477445 | TOL INC. | EDDIE@TOL-INC.COM; OSCAR@TOL-INC.COM; SCOTT@TOL-INC.COM |
| 31460637 | TOLAR MANUFACTURING COMPANY INC | GGOLDEN@TOLARMFG.COM; SWILLIAMS@TOLARMFG.COM; CMENDOZA@TOLARMFG.COM |
| 31469912 | TOLL SOLUTIONS LLC | BGRISWOLD@TOLLSOLUTIONS.COM; JWILSON@TOLLSOLUTIONS.COM; TMCCRAW@TOLLSOLUTONS.COM |
| 31456115 | TOLLEFSON, BRADLEY MITCHELL AND MELENDI, LLP | AARONM@TBMMLAW.COM; SHERIO@TBMMLAW.COM; FRANK@WE-HEART-IT.COM |
| 31474003 | NAME ON FILE | EMAIL ON FILE |
| 31457025 | TOLTZ, KING, DUVALL, ANDERSON AND ASSOCIATES, INCORPORA | NICK.HERBERG@TKDA.COM; XAI.XIONG@TKDA.COM |
| 31462551 | TOLUNAY-WONG ENGINEERS INC. | JENG@TWEINC.COM; DBLACK@TWEINC.COM; JLEUNG@TWEINC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465712 | TOM GREEN ENGINEERS INC | TGCE@AOL.COM; JLAMIRAND@CONNECTIVITYCONSULTANTS.NET; MIKEW@TGCE.COM |
| 31462266 | TOM LOPES DISTRIBUTING, INC. | GMICHAEL@LUBEOIL.COM; JLOPES@LUBEOIL.COM; SNEVERRE@NEVTEC.COM |
| 31478195 | TOM YORK ENTERPRISES, INC. DBA KAL PLASTICS | JULIET@KAL-PLASTICS.COM; SOPHIA@KAL-PLASTICS.COM |
| 31469199 | TOMCO SERVICES, INC | BPETTON@TOMCOTEXAS.COM; CWOOD@TOMCOTEXAS.COM; TSPRADLIN@TOMCOTEXAS.COM |
| 31466992 | TOMLIN SCIENTIFIC INC. | MORGANF@TOMLINSCIENTIFIC.COM; LINDA92656@AOL.COM; TIMW@TOMLINSCIENTIFIC.COM |
| 31466993 | TOMLIN SCIENTIFIC INC. | LINDA92656@AOL.COM |
| 31469153 | TOMORROW'S LOOK INC | CHRIS@OBEYCLOTHING.COM; JAY@OBEYCLOTHING.COM |
| 31469233 | TOMRA SORTING, INC. | THERESE.SANNE@TOMRA.COM; BRAD.BERTONIERE@TOMRA.COM; MPISCIOTTA@TELEPACIFIC.COM |
| 31467709 | TOO GOOD GOURMET INC. | ACCOUNTING@TOOGOODGOURMET.COM; MARCELO@TOOGOODGOURMET.COM; 1BERNARD@CYBEREOC.BIC |
| 31468210 | TOOL TECHNOLOGY INC. | BRIAN.NOEL@TOOLTECHINC.COM; ASHLEY.SOUTHER@TOOLTECHINC.COM |
| 31466440 | TOPA INSURANCE COMPANY | PTORIO@TOPA-INS.COM; SWONG@TOPA-INS.COM; DLOSHBAUGH@TOPA-INS.COM; INACTIVE12302024.ASINGH@TOPA-INS.COM |
| 31480651 | TOPA MANAGEMENT COMPANY | AGOLBAHAR@ANDERSONREALESTATE.COM; MHARUTYUNYAN@TOPA.COM; DBELLANTONIO@ANDERSONREALESTATE.COM |
| 31459173 | TOPANGA LUMBER & HARDWARE CO. INC. | ERNIE@TOPANGALUMBER.COM; GISELLE@TOPANGALUMBER.COM; NICHOLISAC@YAHOO.COM |
| 31474944 | TOPTH, INC. | JYANG@TOPTH.COM; CINDY@TOPTH.COM; SHIRLEY@TOPTH.COM |
| 31460487 | TOR MINERALS INTERNATIONAL INC. | JROECKER@COMCAST.NET; KDOLSON@TORMINERALS.COM; SINSHEANG@TORMINERALS.COM |
| 31464577 | TORMAX TECHNOLOGIES, INC. | COUDERKIRK@TORMAXUSA.COM |
| 31457303 | TORNANTE COMPANY LLC, THE DBA THE TORNANTE COMPANY | PEGGY.ENRIQUEZ@TORNANTE.COM; VALERIE.KUHNS@TORNANTE.COM; CPREJA@ALLCOVERED.COM |
| 31471180 | TORRA DEVELOPMENT | JTORRA@TORRALAW.COM; ANDREWJMCCAUL@GMAIL.COM; TORRADEVELOPMENT@VERIZON.NET |
| 31469993 | TORRANCE CBAS INC. | SHAHINABRISHAM@HOTMAIL.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31463363 | TORRANCE OFFICE CENTER LLC | RO@TORRANCEOFFICECENTER.COM |
| 31458603 | TORRANCE TOWNE CENTER ASSOCIATES LLC | DANI@LACAZEDEVELOPMENT1.COM |
| 31479399 | TORRE NISSAN | PWOOD@CRYSTALCHRYSLER.COM |
| 31458044 | TORRES MARTINEZ DESERT CAHUILLA INDIANS | JHOWER@TMTANF.ORG; JSWENSON@TMTANF.ORG; ZMUJICA@TMDCI-NSN.GOV; ACOTTON@TMTANF.ORG |
| 31468100 | TOSH G YAMAMOTO, APC | CINDY@TGYLAW.COM; TGY@SBCGLOBAL.NET |
| 31480675 | TOSHIBA LOGISTICS AMERICA, INC | RICHARD.PASCOE@TOSHIBA.COM; JUNKO.MAKINO@SBS-TOSHIBALOGISTICS.COM; KOJI.MORI@SBS-TOSHIBALOGISTICS.COM |
| 31461096 | TOTAL EDUCATION SOLUTIONS, INC | MJODOIN@TESIDEA.COM |
| 31463711 | TOTAL PHARMACY SUPPLY INC. | JEFF@TOTALPHARMACYSUPPLY.COM; VANESSA@TOTALPHARMACYSUPPLY.COM |
| 31464363 | TOTAL PLAN SERVICES, INC. | CARROLL@TOTALPLAN.COM; KEVIN.MCMAINS@90DEGREEBENEFITS.COM; KKINSLOW@TOTALPLAN.COM |
| 31481535 | TOTAL WOMEN'S HEALTH CARE INC. | PJJ@TWHCARE.COM; ALEIGHADAIGLE@GMAIL.COM |
| 31474368 | TOTALLY KIDS | LMORALES@TOTALLYKIDSSVSH.COM; DIRECTOROFFACILITY@TOTALLYKIDSSVSH.COM; ADMINASSISTANT@TOTALLYKIDSSVSH.COM |
| 31471863 | TOTTEN TUBES INC | GREG@TOTTENTUBES.COM; JLITTLE@TOTTENTUBES.COM; PAUL@TOTTENTUBES.COM |
| 31462715 | TOUCHMARK NATIONAL BANK LLC | LYNN.BARRON@TOUCHMARKNB.COM; ANDYL.ODOM@TOUCHMARKNB.COM; ACCOUNTSPAYABLE@TOUCHMARKNB.COM |
| 31469950 | TOUR MENDOCINO LLC | TOURMENDOCINO@GMAIL.COM; ROWENDREW@GMAIL.COM |
| 31462933 | TOWER SEMICONDUCTOR USA INC | ALEX.LIU@TOWERSEMI.COM; DENNIS.MORRIS@TOWER-USA.COM; JULIE.AKINA@TOWER-USA.COM |
| 31465559 | TOWERSTREAM CORPORATION | SREILLY@TOWERSTREAM.COM |
| 31460072 | TOWN AND COUNTRY ROOFING & SOLAR | JEREMYT@TCROOF.COM; TAYLORH@TCROOF.COM; BRANDYT@TCROOF.COM |
| 31479734 | TOWN AND COUNTRY VETERINARY ASSOCIATES PC | GABDVM@HOTMAIL.COM; DEBORAH@TCVAVERNON.COM |
| 31474156 | TOWN OF ADAMS | MWYNN@TOWN.ADAMS.MA.US; JGREEN@TOWN.ADAMS.MA.US; DDOYLE@TOWN.ADAMS.MA.US |
| 31473279 | TOWN OF ALFORD | OFFICES@TOWNOFALFORD.ORG; OFFICES@TOWNOALFORD.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470458 | TOWN OF ASHBURNHAM | CCONRAD@ASHBURNHAM-MA.GOV; BDOHENY@ASHBUMHAM-MA.GOV; LCARROLL@ASHBURNHAM-MA.GOV |
| 31480917 | TOWN OF BELLINGHAM | JRIEDLE@BELLINGHAMMA.ORG; SCHOOLPAYABLES@BPSDK12.ORG; DDUBOIS@BPSDK12.ORG; SCHOOLPAYABLES@BELLINGHAMMA.ORG |
| 31476157 | TOWN OF BERLIN | TREASURER@BERLINVT.ORG; ESCHARTNER.PD@TOWNOFBERLIN.COM; ACCOUNTANT@TOWNOFBERLIN.COM; AVIANNA.DS@TOWNOFBERLIN.COM |
| 31473423 | TOWN OF BOLTON | TOWNADMINISTRATOR@TOWNOFBOLTON.COM; JJACOBSEN@TOWNOFBOLTON.COM; SECRETARY@TOWNOFBOLTON.COM |
| 31471957 | TOWN OF BRANFORD | DRIDER@DIVERSIFIEDTG.COM; DMIRTO@BRANFORD-CT.GOV; TMAHONEY@BRANFORDFIRE.COM |
| 31480005 | TOWN OF BROOKFIELD | TOWNADMINISTRATOR@BROOKFIELDMA.US; SELECTMEN@BROOKFIELDMA.US; MBLANCHARD@BROOKFIELDMA.US; HCHISHOLM@BROOKFIELDMA.US |
| 31469430 | TOWN OF CANAJOHARIE | ANAJOHARIETOWNCLERK@GMAIL.COM; CANAJOHARIETOWNCLERK@GMAIL.COM; 1CANAJOHARIETOWNCLERK@GMAIL.COM |
| 31473178 | TOWN OF CARVER | MAHONEYS2@CARVER.ORG; MSHAW@CARVERPOLICE.ORG; ELAINE.WESTON@CARVERMA.ORG; CHRIS.OGRADY@CARVERMA.GOV |
| 31479359 | TOWN OF CENTERVILLE | DDDZ511@YAHOO.COM; JPAWLAK@BGCSYSTEMS.COM; JHORNER@CENTERVILLETN.ORG |
| 31480289 | TOWN OF CHELMSFORD SUPT OF SCHOOLS | SILVERB@CHELMSFORD.K12.MA.US; WYMANJ@CHELMSFORD.K12.MA.US; PEREIRAA@CHELMSFORD.K12.MA.US |
| 31471904 | TOWN OF COVENTRY | ABACKHAUS@COVENTRYCT.ORG; JCHAPMAN@COVENTRY-CT.GOV; KROBERTO@COVENTRYCT.ORG |
| 31473239 | TOWN OF DENNIS | DPROTO@TOWN.DENNIS.MA.US; JCYOUNG@TOWN.DENNIS.MAUS |
| 31471073 | TOWN OF DUNSTABLE | EHOAR@DUNSTABLEPD.US; ADMINISTRATOR@DUNSTABLEPD.US |
| 31476856 | TOWN OF EAST WINDSOR | JBOWSZA@EASTWINDSOR-CT.GOV; JBARTON@WHPFD.ORG |
| 31471767 | TOWN OF FRANKLIN | DANGELOM@FRANKLIN.K12.MA.US; RAPOZAT@FRANKLIN.MA.US; TULLOCHK@FRANKLINPS.NET |
| 31479258 | TOWN OF FREEPORT MAINE | CPELLETIER@FREEPORTMAINE.COM; PCONLEY@FREEPORTMAINE.COM; TPIERCE@FREEPORTMAINE.COM; BRICE@FREEPORTMAINE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478377 | TOWN OF GRAY | FINANCE@GRAYMAINE.ORG; DCABANA@GRAYMAINE.ORG; KJEWELL@GRAYMAINE.ORG |
| 31476248 | TOWN OF GREAT BARRINGTON | LRICHARDS@TOWNOFGBMA.GOV; JRISEN@TOWNOFGB.ORG; ADULIN@TOWNOFGB.ORG |
| 31473240 | TOWN OF GROTON | RBIELECKI@GROTONMA.GOV; DSTAIRS@TWON.PEPPERELL.MA.US; MLUTH@GROTONMA.GOV |
| 31471864 | TOWN OF HARTLAND | KEITHHURTGAM@TOWNOFHARTLANDNY.US; JUDYSLABYK@TOWNOFHARTLANDNY.US |
| 31481432 | TOWN OF HINSDALE | TOWN.ADMINISTRATOR@HINSDALEMA.GOV; SELECT.BOARD@HINSDALEMA.GOV; HINSDALELIBRARYMA@GMAIL.COM |
| 31471865 | TOWN OF HOLBROOK | EMARTIN@HOLBROOKMASSACHUSETTS.US; JGRACIA@NCRECC.COM; TSHEEHAN@HOLBROOKMASSACHUSETTS.US; ADMIN@HOLBROOK.OCLN.ORG |
| 31470950 | TOWN OF HOLLISTON | MINIHANA@HOLLISTON.K12.MA.US; AHERNT@HOLLISTON.K12.MA.US; MEOC@HOLLISTON.K12.MA.US |
| 31469295 | TOWN OF HUBBARDSTON | ADMIN@HUBBARDSTONMA.US; BOS@HUBBARDSTONMA.US |
| 31477689 | TOWN OF HUDSON, MASS. | BJOHANNES@TOWNOFHUDSON.ORG; EDILO@TOWNOFHUDSON.ORG; JDUHAMEL@TOWNOFHUDSON.ORG |
| 31480006 | TOWN OF HUNTINGTON | ADMIN@HUNTINGTONMA.US |
| 31469037 | TOWN OF LEDYARD, CT | MIS.DIRECTOR@LEDYARDCT.ORG; MIS.TECH@LEDYARDCT.ORG |
| 31474975 | TOWN OF LEE | MITCH.ARSENEAU@LEE.MA.US; CHRISTOPHER.BRITTAIN@LEE.MA.US; CDESANTIS@TOWN.LEE.MA.US; INACTIVE2202025.AZERBATO@TOWN.LEE.MA.US |
| 31474004 | TOWN OF LENOX | IBROOM@TOWNOFLENOX.COM; KSULLIVAN@TOWNOFLENOX.COM |
| 31480549 | TOWN OF LEVERETT | TOWNADMINISTRATOR@LEVERETT.MA.US; LEVERETT@CWMARS.ORG; RICE@LEVERETTSCHOOL.ORG |
| 31473408 | TOWN OF LISBON | DCROUGHWELL@LISBONFIRE.ORG; C54@LISBONFIRE.ORG; MROBINSON16@SNET.NET |
| 31476003 | TOWN OF LONGMEADOW | LSIMMONS@LONGMEADOW.ORG; NJORGE@LONGMEADOW.K12.MA.US; EHASTINGS@LONGMEADOW.ORG; AJENSEN@LONGMEADOW.K12.MA.US |
| 31476158 | TOWN OF LUDLOW | ACHAMBERS@LUDLOW.MA.US; SELECTBOARD@LUDLOW.MA.US; AKURTZ@LUDLOW.MA.US |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471122 | TOWN OF LUNENBURG | HSPINNEY@LUNENBURGSCHOOLS.NET; KMCCARTHY@LUNENBURGMA.GOV; CASEY.CHISHOLM@SUZORIT.COM |
| 31471940 | TOWN OF MEDFIELD | EOCORCORA@EMAIL.MEDFIELD.NET; JCONLEY@MEDFIELD.NET; MSEABOLT@MEDFIELD.NET; BDONOVAN@MEDFIELD.NET |
| 31476159 | TOWN OF MILLIS | JDONOVAN@MILLISMA.GOV; CSOFFAYER@MILLISMA.NET |
| 31473409 | TOWN OF NACHES | TREESA.MORALES@NACHESWA.US; DORRAINE.BIGBY@CO.YAKIMA.WA.US; DORRAINE.BIGBY@NACHESWA.US |
| 31466952 | TOWN OF NORTH BRANFORD | FINANCEDIRECTOR@TOWNOFNORTHBRANFORDCT.COM; JONATHANG@CSGROUP-LLC.COM; TOWNMANAGER@TOWNOFNORTHBRANFORDCT.COM; INVOICES@NORTHBRANFORDCT.GOV |
| 31479485 | TOWN OF NORTH BROOKFIELD | SELECTMEN@NORTHBROOKFIELD.NET; DKILEY@NORTHBROOKFIELD.NET; TOWNCLERK@NORTHBROOKFIELD.NET; VESSELLAA@CWMARS.ORG |
| 31467815 | TOWN OF NORTH READING | MGILLEBERTO@NORTHREADINGMA.GOV; BCARTER@NORTHREADINGMA.GOV; MCOOPER@NORTHREADINGMA.GOV |
| 31473280 | TOWN OF PALMER | SHERMANSON@TOWNOFPALMER.COM; MJOHNSON@TOWNOFPALMER.COM; LJACQUES@TOWNOFPALMER.COM |
| 31473049 | TOWN OF PAXTON | RYAN.MURPHY@SUZORIT.COM; CHARLIET@VALLEYCOMMUNICATIONS.COM; DPARSONS@PAXTONMA.GOV |
| 31474589 | TOWN OF PERU | SELECTMAN@TOWNOFPERUMA.COM; TOWNADMIN@TOWNOFPERFUMA.COM; ACCOUNTING@TOWNOFPERUMA.COM |
| 31481430 | TOWN OF PLYMOUTH | KAMALA7484@YAHOO.COM |
| 31479555 | TOWN OF PRINCETON | TLONGTINE@TOWN.PRINCETON.MA.US; ADMINASST@TOWN.PRINCETON.MA.US; INFOTECH@PRINCETON.TOWN.MA.US |
| 31471906 | TOWN OF RANDOLPH | BHOWARD@RANDOLPH-MA.GOV; BCLARK@RANDOLPH-MA.GOV; MCRAIG@RANDOLPH-MA.GOV |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473426 | TOWN OF SAUGUS | BBARACHOWITZ@PMACONSULTANTS.COM; MHASHEM@SAUGUS.K12.MA.US; EMCMAHON@SAUGUS.K12.MA.US; BAKIR@SAUGUS.K12.MA.US |
| 31471155 | TOWN OF SHEFFIELD | RLABOMBARD@SHEFFIELDMA.GOV; JHUGHES@SHEFFIELDMA.GOV; DCASWELL@CWMARS.ORG |
| 31480550 | TOWN OF SOMERSET | JEFFDEWART@GMAIL.COM; TRACY.CARMER@GMAIL.COM; MINDYAUSTIN08@YAHOO.COM |
| 31476852 | TOWN OF SOUTH HADLEY | PBYRNE@SHELD.ORG; SFITZGERALD@SHELD.ORG; DSULLIVAN@SHELD.ORG; SHELDAP@SHELD.ORG |
| 31469489 | TOWN OF STOCKBRIDGE | SMUIR@STOCKBRIDGE-MA.GOV; DANIELLE@TOWNOFSTOCKBRIDGE.COM; ACCOUNTANT@STOCKBRIDGE-MA.GOV |
| 31471075 | TOWN OF STRATFORD | EKINGSTON@TOWNOFSTRATFORD.COM |
| 31471181 | TOWN OF TEWKSBURY | KLESSARD@NMRECC.ORG; JVOTO@TEWKSBURY-MA.GOV; RMONTOURI@TEWKSBURY-MA.GOV; JBROOKS@DELPHI-TS.COM |
| 31478621 | TOWN OF TYNGSBOROUGH | KFOSTER@TYNGSBOROUGHMA.GOV; SARTHUR@TYNGLIB.ORG; JSCHNACKERTZ@TYNGSBOROUGHMA.GOV; CLOISELLE@TYNGSBOROUGHMA.GOV |
| 31474076 | TOWN OF UPTON | SBROUWER@UPTONMA.GOV; SHAKALA@UPTONMA.GOV; CCARRON@UPTONMA.GOV |
| 31480239 | TOWN OF WALES | SELECT@TOWNOFWALES.NET; SELECT@TOWNOFWALES.COM |
| 31472655 | TOWN OF WALPOLE | MDONOVAN@WALPOLE-MA.GOV; TBAILEY@WALPOLEFIRE.COM; KMCMANAMA@WALPOLE-MA.GOV; JJOHNSON@WALPOLE-MA.GOV |
| 31474590 | TOWN OF WARE | CGAGNON@TOWNOFWARE.COM; JMARTINEZ@TOWNOFWARE.COM; SBECKLEY@TOWNOFWARE.COM; APRZYPEK@TOWNOFWARE.COM |
| 31464978 | TOWN OF WEST STOCKBRIDGE | ADMIN@WESTSTOCKBRIDGE-MA.GOV; JSHANNON@NETENGSEC.COM |
| 31479486 | TOWN OF WEST TISBURY, MA | TOWNADMIN@WESTTISBURY-MA.GOV; MMINCONE@WT-PD.COM; APRATT@CLAMSNET.ORG |
| 31473281 | TOWN OF WESTON | MCCANNEL@WESTON.ORG; TRAHANN@WESTON.ORG; ABBURI.D@WESTONMA.GOV |
| 31471907 | TOWN OF WINTHROP | AMARINO@TOWN.WINTHROP.MA.US; AFAISON@TOWN.WINTHROP.MA.US; MHURLEY@TOWN.WINTHROP.MA.US |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31468307 | TOWN OF YUCAA VALLEY | BFRANCIS@YUCCA-VALLEY.ORG |
| 31468484 | TOWN SCHOOL FOR BOYS | SOE@TOWNSCHOOL.COM; TENNENBAUM@TOWNSCHOOL.COM; WON@TOWNSCHOOL.COM; SOKOLOV@TOWNSCHOOL.COM |
| 31464843 | TOWNE COMMUNICATIONS INC | ALISHA_STEINHEIMER@QUESTSYS.COM; JTOWNE@SYNECTIC.US; DONNA_FIOL@QUESTSYS.COM |
| 31469431 | TOXIKON CORPORATION | SANJAY.DESAI@TOXIKON.COM; GRANDEJ@LABCORP.COM; DENCY.FELIX@TOXIKON.COM; MCGEEB@LABCORP.COM |
| 31469388 | TOY FACTORY, L.L.C. | JOANNV@THETOYFACTORY.BIZ; MARKG@THETOYFACTORY.BIZ; RYANL@THETOYFACTORY.BIZ |
| 31478756 | TOYO TIRES | CUPAJITA@TOYOTIRESHA.COM; SOOKWONGSEK@TOYOTIRESHA.COM; APHELPDESK@TOYOTIRESHA.COM |
| 31480221 | TOYOTA LEBANON | PGUDZ@BENNETTCARS.COM |
| 31469994 | TOYOTA OF GLENDORA | BRIAN@BRITRONIX.COM; DCANOVA@TOYGLEN.COM; DYOUNG@TOYGLEN.COM; BGONZALEZ@TOYGLEN.COM |
| 31458006 | TOYOTA SALES AND SERVICE SALINAS TOYOTA | CHERICE@TOYOTASALINAS.COM; RANDY@TOYOTASALINAS.COM |
| 31477817 | TPL PROPERTY OWNER L P | LJUTEAU@LPC.COM; CMCQUIRTER@LPC.COM |
| 31467683 | NAME ON FILE | EMAIL ON FILE |
| 31459860 | TRACTION SALES AND MARKETING INC | CPEACOCK@TRACTIONSM.COM; LEGAL@TRACTIONONDEMAND.COM |
| 31473424 | TRAC-WORK INC. | DGWALLEN@TRAC-WORK.COM; TRAC-WORK90@TRAC-WORK.COM |
| 31459233 | TRACY DIXON DBA CASTING ASSOCIATES | TDCASTING@AOL.COM |
| 31480195 | TRACY MOTORSPORTS, INC. | NOAH@TRACYMOTORSPORTS.COM; SSOWDEN@CALMSG.COM; JAZMINE@TRACYMOTORSPORTS.COM |
| 31469200 | TRADE LEASING, INC. | ACCOUNTING@DS24TRUCK.COM; NOEMAIL@TRADELEASING.COM; KARENFOWLER30@YAHOO.COM |
| 31456163 | TRADEST1 DBA PEDIATRIC & ADOLESCENT MEDICINE | RGLENN@PAMCARES.COM; HDECASSE@PAMCARES.COM; EDWARD.HABER@CHILDRENS.HARVARD.EDU |
| 31458286 | TRADITIONAL INSURANCE OF FLORIDA, LLC | CATHERINE@TRADITIONALINS.COM |
| 31462386 | TRADITIONAL MEDICINALS, INC. | JMACDOUGALD@TRADMED.COM; CLINDELL@TRADMED.COM; SKENNEY@TRADMED.COM |
| 31477466 | TRADITIONS HOSPICE OF GLEN ALLEN, LLC | ACHASE@DAUFUSKIERUM.COM |
| 31457002 | TRAIL CREEK PARTNERSHIP, A CALIFORNIA LIMITED PARTNERSHI | TBECKLEY@INGLEWOODCEMETRYMORTUARY.COM; ESWORD@MEMORYGARDEN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474714 | TRAKAMERICA | RANDY.BARROW@TRAKAMERICA.COM; STEVEN.ASTLEY@TRAKAMERICA.COM; ANN.MACDONALD@TRAKAMERICA.COM |
| 31465715 | TRANIK ENTERPRISES INC. | BERJ@AUTHENTICWATCHES.COM; PETER@AUTHENTICWATCHES.COM |
| 31478228 | TRANQUIL AMERICAN HOME HELTHCARE | APNEWGEN@NEWGENHCG.COM |
| 31470418 | TRANS DEV SERVICES | JOSH.WILSON@TRANSDEV.COM; HOWARD.MORRIS@TRANSDEV.COM; MARK.ELIAS@TRANSDEV.COM; ALFONSO.ESTERA@TRANSDEV.COM |
| 31463270 | TRANS OCEAN MOTOR CO., INC | KARL.Z@VWPASADENA.COM; PAULM@VWPASADENA.COM; RWILLIAMSON@VWPASADENA.COM |
| 31479445 | TRANSCEND INFORMATION, INC | PETER_ROLDAN@TRANSCEND-INFO.COM; ACCOUNTING-LA@TRANSCEND-INFO.COM; ERIC_CARLSON@TRANSCEND-INFO.COM |
| 31466873 | TRANSDEV SERVICES INC. | TOM.IVERS@TRANSDEV.COM; DGRUNEWALD@THINKCONNECTED.COM; DANA.BREWER@TRANSDEV.COM |
| 31480918 | TRANSFER FLOW INC. | LLAPANT@TRANSFERFLOW.COM; LJOHNSON@TRANSFERFLOW.COM; WJOHNSON@TRANSFERFLOW.COM |
| 31471908 | TRANSHEALTH INC. | KATE@TRANSHEALTH.COM; JOAN@TRANSHEALTH.ORG; CELIA@TRANSHEALTH.ORG |
| 31473355 | TRANSICARE INC | SBLACK@TRANSICAREINC.COM; LCHERRY@TRANSICAREINC.COM; SHELENE.BOX@TRANSICARE.COM; CLANGSTON@TRANSICAREINC.COM |
| 31472651 | TRANSMEDIA INC. | DAVE@TRANSMEDIASF.COM; ACCOUNTING@TRANSMEDIASF.COM |
| 31466650 | TRANSPORT DYNAMICS INC | MDELROSSI@RBCBEARINGS.COM; PMAIDA@1RBCBEARINGS.COM |
| 31477010 | TRANSPORT SOLUTIONS LLC | SMCCOURT@TRANSPORTSOLUTIONSLLC.COM |
| 31466523 | TRAVEL EDGE (USA), INC | SERVICE@HUNTCOMM.COM; NORM.CROOKS@TRAVELEDGE.COM; ROB.ROSS@TRAVELEDGE.COM |
| 31469811 | TRAVEL STORE, INC. | BRIAN.C@TRAVELSTORE.COM; JEFF.H@TRAVELSTORE.COM; DORIS.R@TRAVELSTORE.COM |
| 31480718 | TRAVIS AFB | PETER.SLOAN@DECA.MIL; ERIC.JENKINS@DECA.MIL; KAUSTUBH.SINGH@DECA.MIL; AMANDA.TAPOLSKI@DECA.MIL |
| 31465716 | TRC TRADING CORPORATION | BIKRAMS@TRCWORLD.COM |
| 31471182 | TRE HSC NOTCH LLC | MCHERLOW@GREYSTAR.COM; NOTCH8MGR@GREYSTAR.COM; SYNERGYBILL@CONSERVICE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471123 | TREAN CORPORATION | BRIAN.FRESE@TREAN.COM; CHRISTOPHER.FUHRMAN@TREAN.COM; DKRUEGER@TREANCORP.COM; ACCOUNTSPAYABLE@TREAN.COM |
| 31469389 | TREASURE GARDEN INC | JOCELYN@TREASUREGARDEN.COM; PHO@TREASUREGARDEN.COM |
| 31464168 | TREASURE TRANSPORTATION INC | TREASURETRANSPORTATION@YAHOO.COM; ARTK@TREASURETRANS.COM; RALPH@TREASURETRANS.COM |
| 31479167 | TREDWAY LUMSDAINE & DOYLE LLP | PSMITH@TLDLAW.COM; ABAWDEN@TLDLAW.COM; LBARKER@TLDLAW.COM |
| 31456435 | TREE OF LIFE SPECIAL NEEDS ADULT CENTER LLC | TREEOFLIFEADC18@GMAIL.COM |
| 31476616 | TREFETHEN VINEYARDS WINERY INC. | VSHIMER@TREFETHEN.COM |
| 31471483 | TRENDGRAPHIX INC | WURI@TRENDGRAPHIX.COM; MGARZA@TRENDGRAPHIX.COM |
| 31466596 | TREVERA SOLUTIONS INC. | MICHAEL.BILOTTA@TREVERA.COM |
| 31464030 | TRI CITY GASTROENTEROLOGY | TAYLOR_GASTROADMIN@TCGASTROCENTER.COM; JESSICACONNER@TCGASTROCENTER.COM |
| 31457843 | TRI COMMERCIAL REAL ESTATE SERVICES INC. | GWORMAN@TRICOMMERCIAL.COM; JGALLAGHER@TRICOMMERCIAL.COM; DPHY@TRICOMMERCIAL.COM |
| 31471183 | TRI CONTINENT INC | LISA.HERT@GARDNERDENVER.COM; GREGORY_STOFFA@IRCO.COM; AP.QCY@IRCO.COM; AMIEE.DRIGGS@GARDNERDENVER.COM |
| 31465717 | TRI STATE LEGAL-BOAZ PC | TRISTATE@TSTATELEGAL.COM; WQ@TSTATELEGAL.COM |
| 31463543 | TRI VALLEY HAVEN FOR WOMEN | ANN@TRIVALLEYHAVEN.ORG; JOHNY@TRIVALLEYHAVEN.ORG; LISA@TRIVALLEYHAVEN.ORG |
| 31476960 | TRIAD AVIATION INC | MSHAMBO@BEDROCKNETWORKS.COM; OTHMAN@HHTRIAD.COM; CHAD@HHTRIAD.COM |
| 31467315 | TRIAD INSURANCE GROUP | ESILVERSTEIN@TRIADINSURANCEGROUP.COM; KSILVERSTEIN@TRIADINSURANCEGROUP.COM |
| 31464578 | TRIANGLE DISTRIBUTING CO. | JERAMEY.ROBBINS@ANHEUSER-BUSCH.COM |
| 31466338 | TRIBRIDGE PARTNERS LLC | ROB.WETZEL@TRIBRIDGEPARTNERS.COM; ADMIN@TRIBRIDGEPARTNERS.COM; AGREEN@TRIBRIDGEPARTNERS.COM; INACTIVE1122026.ABOWEN@TRIBRIDGEPARTNERS.COM |
| 31466525 | TRICENTIS AMERICAS INC | A.BROWN@TRICENTIS.COM; AR@TRICENTIS.COM; DEALDESK@TRICENTIS.COM; J.NIDEVER@TRICENTIS.COM |
| 31472438 | TRICISION, INC. | DENIS.BASHTOVOI@TRICISION.COM; SCOTT.CARL@TRICISION.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31481536 | TRICITIES URGENT CARE P.L.L.C. | AGONZALEZ@TRICITIESURGENTCARE.COM; CHRISTY@TRICITIESURGENTCARE.COM |
| 31466417 | TRI-CITY MENTAL HEALTH | ANAVARRO@TRICITYMHS.ORG; NGILL@TRICITYMHS.COM; BCESARIO@TRICITYMHS.ORG |
| 31458862 | TRI-COUNTY CONTRACTOR'S SUPPLY INC. | GLESLIE@TRICOUNTYCONTRACTORS.COM; RCLARKIII@TRICOUNTYCONTRACTORS.COM |
| 31481039 | TRIDENT CORPORATION | DENNIS@TRIDENTPROPERTY.COM; HOA@TRIDENTPROPERTY.COM; ROBERT@TRIDENTPROPERTY.COM; DAVISBR@DAVISBR.COM |
| 31465865 | TRI-LIBERTY ESCROW INC. | MARIA@TRILIBERTYESCROW.COM; VICKY@TRILIBERTYESCROW.COM |
| 31478363 | TRI-LIN HOLDINGS, LLC | ANNIE@HIEPASADENACA.COM; IRENE@HIEPASADENA.COM; MIKE@HIEPASADENACA.COM |
| 31465866 | TRILLIUM PUMPS USA, INC | ROBIN.SEABERG@TRILLIUMFLOW.COM; JEREMY.HAWKINS@TRILLIUMFLOW.COM; LINDA.GAGNON@TRILLIUMFLOW.COM |
| 31467547 | TRILOGY PLUMBING INC. | DKEEFE@MATRIXBEYOND.COM; MMCMANUS@MATRIXBEYOND.COM; TIM.CARDIN@CARDINWEST.COM |
| 31475194 | TRIMON INC | CHRIS@TRIMONINC.COM; TIM@TRIMONINC.COM; RICH@TRIMONINC.COM |
| 31464201 | TRI-NET TECHNOLOGY INC | ROBERT@TRINETUSA.COM; ERIC@TRINETUSA.COM |
| 31458669 | TRINITY ALPS UNIFIED SCHOOL DISTRICT | SBEANS@TAUSD.ORG; TAUSD-DGRAFF@SUHSD.NET; MEBROWN@TAUSD.ORG |
| 31472888 | TRINITY CHURCH | TECH@TRINITYBOLTON.ORG; JONAS@CLOCKTOWERTECH.COM; SECRETARY@TRINITYBOLTON.ORG |
| 31463364 | TRINITY INTERNATIONAL INC. | ARIN.SER.STEPANIAN@GMAIL.COM |
| 31458385 | TRINITY INTERNATIONAL INDUSTRIES, LLC | CLIN@TRINITYII.COM; CTAM@TRINITYII.COM; JCHU@TRINITYII.COM |
| 31476341 | TRINITY TRAILER SALES & SERVICES | FACILITIES@GREATWESTERNTRAILER.COM; MONICA.MARTINEZ@GWLEASING.COM; GARY.RICHTER@GWLEASING.COM |
| 31462057 | TRINITY WOMEN'S HEALTH, INC. | LISABMCMAHON@GMAIL.COM; TRINITYWOMENS@GMAIL.COM |
| 31474542 | TRIOFAB INC. | ERAMON@TRIOFABINC.COM; JERRYJR@TRIOFABINC.COM |
| 31474591 | TRIPPER INC. | OKNANTA@TRIPPER.COM; ALBERT@TRIPPER.COM; ICT@TRIPPER.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31462958 | TRIPYRAMID STRUCTURES, INC. | MCM@TRIPYRAMID.COM; TIM@TRIPYRAMID.COM; JOELYN@TRIPYRAMID.COM |
| 31476125 | TRI-STATE LOCK & SAFE LLC | NATE@3STATELOCK.COM |
| 31476071 | TRI-TECH AG PRODUCTS, INC | ANGELA@TRITECHAG.COM; BRIAN@TRITECHAG.COM |
| 31461724 | TRI-TECH SALES ASSOCIATES INC | GTALAMO@TRI-TECHSALES.COM; JKAHN@TRI-TECHSALES.COM |
| 31461659 | TRITEK CIRCUIT PRODUCTS, INC. | STEVE@TRITEKCP.COM; AZAVALA@TRITEKCP.COM |
| 31469723 | TRITEN CORPORATION | MATT@AHEARNTECH.COM; DARNOLDY@TRITEN.COM; LBARKER@TRITEN.COM |
| 31468667 | TRITIUM PARTNERS LLC | LBUSHART@TRITIUMPARTNERS.COM |
| 31473134 | TRITON IMAGING | FRANK@TRITONIMAGING.COM |
| 31460343 | TRITON MANAGEMENT SERVICES, LLC | DEDWARDS@TRITONMSLLC.COM; IT_NETWORKADMIN@TRITONMSLLC.COM; JONATHAN_STCYR@TRITONMSLLC.COM |
| 31468568 | TRITON NETWORKS, LLC | DHUGHES@TRITONNET.COM; RHOUSE@TRITONNET.COM; NROJAS@TRITONNET.COM |
| 31466825 | TRITON SUBMARINES, LLC | BRIAN@TRITONSUBS.COM; PATRICK@TRITONSUBS.COM; RON@TRITONSUBS.COM |
| 31463238 | TRIUMPH MANAGEMENT COMPANY | SFEDER@TRIUMPHMGMT.COM; DPAGE@TRIUMPHMGMT.COM; ARA@INVERSELOGIC1.COM |
| 31470265 | TRIUMPH SALES INC. | CAROL@THOMPSONCORP.COM; BKUMSAKUL@THOMPSONCORP.COM |
| 31469432 | TRIUMPH SALES, INC. | BKUMSAKUL@THOPSONCORP.COM |
| 31471023 | TRI-W GLOBAL INC. | TOMMY.GREEN@TRI-W.COM; APRICE@TRI-W.COM |
| 31460144 | TROPHY UNIVERSAL CITY GROUP, LLC | WATAR@TADG.US; LUCAS.WILLIAMS@TADG.US; VIGEN.ASLANIAN@TADG.US |
| 31465826 | TROPICANA PRODUCTS INC. | DEVIN.BLANK@TROPICANA.COM; PAUL.MASTRIANNI@TROPICANA.COM; JOHN.RICHTER@TROPICANA.COM |
| 31472916 | TRU WHOLE CARE | ECAIOLO@AMERATEL.NET; TRUBEL@TRUWHOLECARE.COM; AIVANIC@TRUWHOLECARE.COM |
| 31474884 | TRUDY'S INC | STEVEN@TRUDYSBRIDES.COM; CATMIT28@GMAIL.COM; DIDI.TRUDYSBRIDES@GMAIL.COM |
| 31459906 | TRUE NORTH HOUSING ALLIANCE INC. | MERCHANTMIKE@TROLINDER.COM; TAYLOR@TRUENORTHBUTTE.ORG; PRESTON@TRUENORTHBUTTE.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461029 | TRUE POSITION TECHNOLOGIES INC | ALLEN@TRUEPOSITIONTECH.COM; BYARHOUSE@HBDEO.COM; MRICHLAK@HBDPRECISION.COM |
| 31471823 | TRUIQ GLOBAL LLC | PSTEWART@TRUIQGLOBAL.COM; BANDERTON@XENNSOFT.COM; CDAVIS@TRUIQGLOBAL.COM; BANDERTON@XENNSOFT.COM |
| 31459923 | TRULY BLESSED TRANSPORTATION INC | TBTI@EMBARQMAIL.COM; TBTIBERNICA@EMBARQMAIL.COM |
| 31459907 | TRUST TECHNOLOGY CONSULTANTS LLC | MS@ALLTTC.COM; ST@ALLTTC.COM |
| 31469234 | TS & L SEED COMPANY | KATHLEENS@TSLSEED.COM; PATRICIAK@TSLSEED.COM; JESSIEM@TSLSEED.COM |
| 31470358 | TSF ENGINEERING PC | NTUCCI@TSFENGINEERS.COM; GS@TSFENGINEERS.COM |
| 31460659 | TSM INC. DBA TRISTAR HOME LOANS | SERENA@TRISTARMTG.COM |
| 31469675 | TSP INSTITUTE INC. | CHRISTINA.FINK@AVEDAFLORIDA.EDU; WADE@SFLITCONSULTING.COM; STEVEN.LAZZARA@AVEDAFLORIDA.EDU |
| 31475680 | TST INC | TST-AP@TST-INC.COM; ASTEIN@TST-INC.COM; JDAVIDSON@TST-INC.COM |
| 31481618 | TSUCHIYAMA KAINO SUN & CARTER | KESERA@TK1SC.COM; JOYCE.GIBOYEAUX@WSP.COM; RZAWADSKI@HS1SC.COM |
| 31471716 | TSW ALLOY WHEELS | LTRUONG@TSW.COM; LUIS.ROSALES@HOONIGAN.COM; ACCOUNTSPAYABLE@WHEELPROS.COM; AP@WHEELPROS.COM |
| 31456601 | TTE TECHNOLOGY, INC. DBA TCL NORTH AMERICA | BOB.WANG1@TCL.COM; JENNY.HO@TCL.COM; JANIE.VANVEENENDAAL@TCL.COM |
| 31474933 | TTX COMPANY | JKOWALSKA@ICOMM.COM; INACTIVE3262025.BRIAN.CIPRIANO@TTX.COM |
| 31468529 | TUATARA PARTNERS LLC | JJ@GROWWITHTUATARA.COM |
| 31468308 | TUBE SERVICE COMPANY | PRAGSDALE@TUBESERVICE.COM; DSMITH@TUBESERVICE.COM |
| 31475992 | TUCCI HOT & CRUPI | ATUCCI@TUCCILAW.COM; FJCRUPI@TUCCILAW.COM |
| 31466953 | TUCKER ENTERPRISES LLC | KEN.COMRIE+TUCKER@GMAIL.COM; EVA@CORVETTEWAREHOUSE.COM; JD@CORVETTEWAREHOUSE.COM |
| 31463640 | TUCKER SADLER & ASSOCIATES | ACASTRO@TUCKERSADLER.COM; DMUELLER@TUCKETSADLER.COM; ADMIN@TUCKERSADLER.COM |
| 31469154 | TUFF BOY SALES, INC | BMUELLER@TUFFBOY.COM; JOSHHARRIS@TUFFBOY.COM; TSCHULTZ@TUFFBOY.COM |
| 31480230 | TUFFLI COMPANY INCORPORATED | DRC@TUFFLI.COM; PGW@TUFFLI.COM; BKM@TUFFLI.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466597 | TUNG HSIN TRADING CORP | THTC.USA@GMAIL.COM; BLANG168@YAHOO.COM; THTC_SALE@YAHOO.COM |
| 31462141 | TUNGSTEN HEALTH HOLDINGS LLC | ACCOUNTING@HABITATHEALTH.COM |
| 31478623 | TUNGSTEN HEALTH HOLDINGS, LLC | IKARYEVA@HABITATHEALTH.COM; RFUENTES@HABITATHEALTH.COM; CRABBON@HABITATHEALTH.COM |
| 31462672 | TUNNEL TO TOWERS FOUNDATION | JEANNA.DELLARAGIONE@T2T.ORG; JAMEY.RIMSHNICK@T2T.ORG; JAMEY.RIMSHNICK@TUNNEL2TOWERS.ORG |
| 31465090 | TURBO DATA SYSTEMS, INC. | ELIE@TURBODATA.COM; ROBERTA@TURBODATA.COM; BIANCA@TURBODATA.COM |
| 31479431 | TURBOMACHINERY INDUSTRIES, LLC. | KRYSTAL.CROSS@TURBO-IND.COM; SHANNA.EMIG@TURBO-IND.COM |
| 31466778 | TURKISH AIRLINES, INC. | SERAFETTINE@THY.COM; AGOLER@THY.COM; INVOICESFO@THY.COM |
| 31478546 | TURLOCK GOLF AND COUNTRY CLUB THE | RHOWARTH@TURLOCKGCC.COM |
| 31462267 | TURNER & JACOBS CONSTRUCTION | CJACOBS@TURNERANDJACOBS.COM; MAGGIE@TURNERANDJACOBS.COM; WSTARLING@SAGISS.COM |
| 31462556 | TURNER CONSTRUCTION COMPANY | RPOZA@TCCO.COM; JCARRILLO@TCCO.COM; MCOOK@TCCO.COM; BMASHNI@TCCO.COM |
| 31456436 | TURNER CONSTRUCTION/TURNER SPECIAL PROJECTS | BTABOR@TCCO.COM; JDE@TCCO.COM; AFERRARI@TCCO.COM |
| 31479360 | TURNER DESIGNS INC. | JAKE_VANDENBERG@TURNERDESIGNS.COM; GMCCLENA@TURNERDESIGN.COM; JAKE-VANDENBERG@TURNERDESIGN.COM |
| 31461137 | TURNER DEVELOPMENT CORPORATION | SDRUMMY@TURNERREI.COM |
| 31460073 | TURNING POINT COMMUNITY PROGRAMS | STUARTMARSHALL@TPCP.ORG; COLLEENINGRAM@TPCH.ORG; ROBERTMARQUES@TPCP.ORG; CHADDARRACQ@TPCP.ORG |
| 31478393 | TURTLE CREEK FINANCIAL GROUP, LLC | COLLINS@TURTLECREEKFINANCIAL.COM |
| 31475830 | TVPX | ROB.VALLEAU@TVPX.COM; ROB.VALLEAU@CCH.US.COM; CDALY@TVPX.COM; BOB.KISH@COMCAST.NET |
| 31460638 | TWENTYNINE PALMS WATER DISTRICT | RKOLISZ@29PALMSWATER.ORG; VPINILLA@29PALMSWATER.ORG; CFOWLKES@29PALMSWATER.ORG |
| 31463589 | TWIN CREEKS AL PARTNERS LP | DUSTIN@MCFARLIN-GROUP.COM; AUDREY@MCFARLIN-GROUP.COM; MTHOMAS@SOLTERRASL.COM; APERKINS@CSQ-DFW.COM |
| 31474840 | TWINMED LLC | GROSSEL@TWINMED.COM; NVALLEJO@TWINMED.COM; DTSANG@TWINMED.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461519 | TWISTED PAIR TECHNOLOGIES LLC | LAUREN@TWISTEDPAIRTEC.COM; INACTIVE7292025.BRADLEY11@TWISTEDPAIRTEC.COM |
| 31464014 | TWO BEAR CONSTRUCTION LLC | TODD@TWOBEARCONSTRUCTION.COM; ACCOUNTING@TWOBEARCONSTRUCTION.COM; KELSEY@TWOBEARCONSTRUCTION.COM |
| 31468983 | TWO BUNCH PALMS LLC | DREW@ADSITCONSULTING.COM; ANKIT@TWOBUNCHPALMS.COM; DMIN@TWOBUNCHPALMS.COM |
| 31479259 | TWO FISH PARTNERS INC. | JOSH.HERRON@URBANAIRFREDERICKSBURG.COM; TOMWHITAKER67@GMAIL.COM |
| 31476160 | TWO LADS, INC. | INFO@TWOLADS.COM; SHIPPING@TWOLADS.COM |
| 31465867 | TWS PRODUCTIONS II, INC | TWSHOMEOFFICE@GMAIL.COM; OAKWELL@EARTHLINK.NET |
| 31466713 | TX CREEKVIEW AUSTIN LP | LFISHER@RISE-RESIDENTIAL.COM; BILL.FISHER@SONOMAADVISORS.COM |
| 31477300 | TX RIVERSIDE SENIORS, LP | BILL.FISHER@SONOMAADIVSORS.COM; ACCOUNTING@RISE-RESIDENTIAL.COM; EDIAZ@RISE-RESIDENTIAL.COM |
| 31470266 | TYCHRIS FOODS, INC | ROWEFOOD@AOL.COM; ANDREWTENCHAVEZ1@GMAIL.COM; JANECHBRAVO64@YAHOO.COM |
| 31475424 | TYLT, INC | JANINA.INFANTE@SENSOSCIENTIFIC.COM |
| 31475993 | TYRINGHAM TOWN OF | TYRCC@BCN.NET |
| 31470050 | TYSON & MENDES LLP | BHUNT@TYSONMENDES.COM |
| 31476330 | TYSONS CORNER RESIDENTIAL I LLC | THUTCHINSON@GABLES.COM; BJACKSON@GABLES.COM; GABLESTFMS@VATIC-OUTSOURCING.COM |
| 31464364 | U QUALITY AUTO PARTS CORP | RANDY@UQUALITY.COM; RSMITH1@RMSNETWORKING.COM |
| 31462173 | U. S. POLY ENTERPRISES, INC. | JOHN@USPOLYINC.COM; TIFFANY@USPOLYINC.COM |
| 31457244 | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF CA | ANA_BANARES@CAND.USCOURTS.GOV |
| 31471184 | U.S. FUTABA, INC, | RICK@USFUTABA.COM; STEVE@USFUTABA.COM; DELMA@USFUTABA.COM |
| 31472588 | U.S. IRRIGATION | PHYLLIS@USIRRIGATION.COM; RICK@USIRRIGATION.COM; RICH_LOWE@RAPID-TEC.COM |
| 31474369 | UA TEXAS LLC | AGMATT01@YAHOO.COM; GREG.MUELLER@LIVE.COM |
| 31476307 | UAAP HERSHEY INC. | ASHISH@URBANAIR223.COM |
| 31477154 | UBANK | KHORNER@UBANK.BANK; SMCCREARY@UBANK.BANK; INACTIVE1142025.DMCCLARY@UBANK.BANK |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466714 | UCHIDA OF AMERICA CORP | GRACE@UCHIDA.COM; IIDA@UCHIDA.COM; DANIELB@HELENSCYCLES.COM |
| 31476292 | UCI MEDICAL CENTER | JEDAVIS1@UCI.EDU; DDEROXAS@UCI.EDU; DBRENNAN@ONECLEARVIEW.COM |
| 31473358 | UFCW LOCAL 770 | KATHY@UFCW770.ORG; HONG@UFCW770.ORG; SUPPORT@LOGICTCG.COM; EAVILES@UFCW770.ORG |
| 31463590 | UKA'S BIG SAVER FOODS INC. | HSOLANKI@BIGSAVERFOODS.COM; RROJAS@BIGSAVERFOODS.COM; JHUERTA@BIGSAVERFOODS.COM |
| 31466365 | ULLMAN INVESTMENTS LTD | JOLENE@ULLMANINVESTMENTS.COM |
| 31480919 | ULLMAN SAILS, INC. | BCOOPER@ULLMANSAILS.COM; JOHN@DOUBLEWAVE.COM; LVASQUEZ@ULLMANSAILS.COM |
| 31481537 | ULTIMATE CARE PLUS HOME HEALTH | RLADORES@ASLIEF.COM; CORLEANS@ASLIEF.COM |
| 31465203 | ULTI-MATE CONNECTOR INC. | KE.NGUYEN@WINCONN.COM; DON@UMI-C.COM; TPOMBART@GMAIL.COM |
| 31466715 | ULTRA FASTENER CO. INC | JLP@ULTRAFASTENER.COM; JBTECHEXPERT@GMAIL.COM |
| 31468530 | UMASS MEDICAL SCHOOL | CURTIS.WALKER2@UMASSMED.EDU; DIANE.HRENKO@UMASSMED.EDU; BRYAN.DRAKE@UMASSMED.EDU |
| 31477446 | UMCA-MES | UMCALAUO@HOTMAIL.COM |
| 31481357 | UNAD FLORIDA, INC. | NANCY.RODRIGUEZ@UNAD.US; EXECUTIVEDIRECTOR@UNAD.US; ACADEMIC@UNAD.US |
| 31469995 | UNCLE CREDIT UNION | JFISHER@UNCLECU.ORG; VMENDOZA@UNCLECU.ORG; AKHAVARI@UNCLECU.ORG |
| 31471002 | UNDERCAR PLUS INC | KENUNDERCARPLUS@AOL.COM; UNDERCAR7@YAHOO.COM |
| 31462225 | UNDERGROUND CONSTRUCTION CO. | RMERKL@QUANTASERVICES.COM; UCCOAP@UNDERGROUNDCONSTRUCTION.COM |
| 31467797 | UNIFIED GROCERS, INC. | BWOLF@UNFI.COM |
| 31461576 | UNIGLOBE GOLDEN EMPIRE TRAVEL | CKREISER@CARNEYS.COM; RAYW@UGET.COM; JAYCIH@UGET.COM; BRYAN.ORTON@CHARTER.COM |
| 31468650 | UNION GOSPEL MISSION | MBIRO@UGMSAC.COM; TLANE@UGMSAC.COM; BENJIE@ADEPT-SOLUTIONS.NET |
| 31479325 | UNION STATION HOMELESS SERVICES | AGREEN@UNIONSTATIONHS.ORG; BCOLE@UNIONSTATIONHS.ORG; JOHN@CALLJBL.COM; ASTEINKRUGER@UNIONSTATIONHS.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471004 | UNION TWIST, INC. | AMY@UNIONTWIST.COM; SARAH@UNIONTWIST.COM; ACCOUNTSPAYABLE@UNIONTWIST.COM |
| 31475421 | UNIQLO CD | APUSINVOICES@FASTRETAILING.COM |
| 31476376 | UNIQLO USA | APUSINVOICES@FASTRETAILING.COM |
| 31471187 | UNISTAR FOODS INC | CHARLENEYAM@GMAIL.COM; ADRIENNEYAM@GMAIL.COM |
| 31476004 | UNITAS GLOBAL, INC | GUY.TAL@PACKETFABRIC.COM; BHAMMER@NWNIT.COM; LONTICA.MURPHY@UNITASGLOBAL.COM |
| 31479249 | UNITE HERE | INVOICEREMITTANCE@UNITEHERE11.ORG; ADA@UNITEHERE11.ORG; YELENES@UNITEHERE.ORG |
| 31458583 | UNITED AMERICAN MORTGAGE CORPORATION | JUDYO@UAMCO.COM; DRATHBUN@UAMCO.COM |
| 31480306 | UNITED BROTHERHOOD OF CARPENTERS & JOINERS OF AMERICA | AEM@AVANTECUSA.COM; TLAM@NCCRC.ORG; DIRISH@NCCRC.ORG |
| 31468216 | UNITED BUSINESS BANK | JKING@UBB-US.COM; ASHROYER@UBB-US.COM; KCOLWELL@BCB-CA.COM |
| 31465928 | UNITED CALIFORNIA GLASS | AMOS@UCGD.COM; STEPHEN@UCGD.COM |
| 31458876 | UNITED CAMPS CONFERENCES & RETREATS | EZEQUIEL_UCCR@INFINITECONSULTING.COM; CAMPARROYO@UCCR.ORG; MIKEC@UCCR.ORG |
| 31479275 | UNITED CAR CARE | DZELUFF@UNITEDCARCARE.COM; AMUMINOVIC@UNITEDCARCARE.COM; SYELLICO@UNITEDCARCARE.COM |
| 31457138 | UNITED CEREBRAL PALSY ASSOCIATION OF SAN DIEGO COUNTY | BNEUFELD@UCPSD.ORG; KNEUFELD@UCPSD.ORG |
| 31456931 | UNITED DOMESTIC WORKERS OF AMERICA DBA UNITED DOMESTIC WORKERS | DGONZALEZ@UDWA.ORG; VHILDERBRAND@UDWA.ORG |
| 31481592 | UNITED EXPRESS MESSENGERS INC. | SHAHINABRISHAM222@HOTMAIL.COM; SANDOVAL.MAIRA18@GMAIL.COM |
| 31466058 | UNITED FABRICARE SUPPLY | MIKEFAHAR@GMAIL.COM; DAVEWEIMER@AOL.COM; MONEY4WHAT@HOTMAIL.COM |
| 31461044 | UNITED FIREFIGHTERS OF LA CITY | DALBARRAN@UFLAC.ORG; CONTACT@INTELLICOMCOMMUNICATIONS.COM; KYOUSSEF@UFLAC.ORG |
| 31464476 | UNITED FLIGHT ACCESSORIES | JOHN@AIRSTARTS.COM; SALES@AIRSTARTS.COM; KEITH@AIRSTARTS.COM |
| 31464365 | UNITED FOR A FAIR ECONOMY | MLAPHAM@RESPONSIBLEWEALTH.ORG; DEEN@FAIRECONOMY.ORG; TOMAS@FAIRECONOMY.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31461660 | UNITED INDIAN HEALTH SERVICES | EZEQUIEL@INFINITECONSULTING.COM; HAROLD.HORNE@UIHS.ORG; JOHN.REEVES@UIHS.ORG; CECIL.WILSONIII@UIHS.ORG |
| 31466418 | UNITED MEDICAL IMAGING | AZERAFAT@UMIH.COM; NHIEKALI@UMIH.COM; EINDA@UMIH.COM |
| 31469491 | UNITED MEDICAL P.C. | BPARK@MEDMAGIC.NET; DAVID.PARK@UNITEDMED.COM; NICOLE.STOKES@UNITEDMED.COM |
| 31479933 | UNITED METHODIST FEDERAL CREDIT UNION | RAMON@UMFCU.ORG; RICK@INTERFAITHFCU.ORG; RICK@UMFCU.ORG |
| 31480676 | UNITED MINERAL PROPERTIES, INC | HNORSWORTHY2@TORMINERALS.COM; STOMBLIN@CIMBAR.COM; HNORSWORTHY1@TORMINERALS.COM |
| 31464610 | UNITED NATRUAL FOODS, INC | ERIC.B.THOMPSON@UNFI.COM |
| 31456455 | UNITED NURSES ASSOCIATIONS OF CALIFORNIA/ UNION OF HEALTH CARE PROFESSIONALS | EFFRIM.VOLKOFF@UNACUHCP.ORG; OPERATIONS@UNACUHCP.ORG; CHARLES.EKASONE@UNACUHCP.ORG |
| 31468309 | UNITED POLYMERS INC. | RAY@UNITEDPOLYMERSCORP.COM; PETER@UNITEDPOLYMERSCORP.COM; ANDREA@UNITEDPOLYMERSCORP.COM |
| 31458902 | UNITED RENTALS (NORTH AMERICA) INC. | LCONNER@UR.COM |
| 31464477 | UNITED RIGGERS & ERECTORS | SKELLEY@URENET.COM |
| 31467732 | UNITED SERVICE SOURCE | BRIAN.DUNFEE@USSIGLOBAL.COM; BETH.ESPINEL@USSIGLOBAL.COM; JAMES.COLEMAN@USSIGLOBAL.COM; ACCOUNTING@USSIGLOBAL.COM |
| 31458888 | UNITED SOUTH END SETTLEMENTS (USES) | TSEEVER@USES.ORG; AMULLA@USES.ORG; FINANCE@USES.ORG |
| 31463641 | UNITED STAFFING ASSOCIATES | KYLE.BLACKBURN@UNITEDWESTAFF.COM; CARL.HOPKINS@UNITEDWESTAFF.COM |
| 31458045 | UNITED STATES DEPARTMENT OF AGRICULTURE | JANET.KRUGLE@USDA.GOV |
| 31460107 | UNITED VETERANS BEACON HOUSE INC | JACKIE@UVBH.COM; EOLSEN@UVBH.COM; LINDA@UVBH.COM; ACCOUNTING@UVBH.COM |
| 31459622 | UNITED VETERANS BEACON HOUSE INC. | TSIEGEL@UVBH.COM |
| 31457191 | UNITED WATER CONSERVATION DISTRICT PUBLIC FACILITIES | ZACHARY.PLUMMER@UNITEDWATER.ORG; JOSHP@UNITEDWATER.ORG; ACCT.PAY@UNITEDWATER.ORG; CHRISTYR@UNITEDWATER.ORG |
| 31468217 | UNITED WAY - HOUSTON | JHEBBAR@UNITEDWAYHOUSTON.ORG; KMILLER@UNITEDWAYHOUSTON.ORG; PAYABLE@UNITEDWAYHOUSTON.ORG |
| 31481538 | UNITED WAY OF TRI-COUNTY, INC. | ELIZABETH.PRICE@UWOTC.ORG; PAUL.MINA@UWOTC.ORG; LINDSAY.JORDAN@UWOTC.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31460108 | UNITED WAY WAREHOUSE & LOGISTICS | ADAH@UNITEDWAYCHB.COM; CINDY@UNITEDWAYCHB.COM |
| 31460660 | UNITY CHURCH OF MELBOURNE, INC. | UNITY@UNITYOFMELBOURNE.COM; OPS@UNITYOFMELBOURNE.COM; ACCOUNTANT@UNITYOFMELBOURNE.COM |
| 31481539 | UNITY PROPERTY MANAGEMENT L.P. | JAYDEV1123@GMAIL.COM; JENREN292@AOL.COM; DAYSIN14795@OUTLET.COM |
| 31471909 | UNIV SOUTHERN CA | NO@NOEMAILEMAIL.COM; TDPHAM@USC.EDU |
| 31464611 | UNIVERSAL ASPHALT CO. INC | DUP-JAYMA.BAMMERLIN@UPSTACK.COM; TOMHOUCK@UNIVERSALASPHALT.COM; ELLEN@UNIVERSALASPHALT.COM |
| 31473013 | UNIVERSAL BANK | FRANKC@UNIVERSALBANK.COM; WAYNEM@UNIVERSALBANK.COM; KYLEL@UNIVERSALBANK.COM; ARICH@UNIVERSALBANK.COM |
| 31481619 | UNIVERSAL CAR LEASING & SALES | MENNY@UNIVERSALCARLEASING.COM |
| 31477301 | UNIVERSAL CUSTOM DISPLAY | DAN@UNICUSDIS.NET; BRETT@UNIVERSALCUSTOMDISPLAY.COM |
| 31459370 | UNIVERSAL ENTERPRISES INCORPORATED | JACK@PALATEANDPLATE.COM |
| 31460662 | UNIVERSAL HEALTH SERVICES, INC. | JARED.GILES@UHSINC.COM; STEVE.ZUCKER@UHSINC.COM; ARMANDO.MARQUEZ@UHSINC.COM |
| 31460458 | UNIVERSAL HEALTHCARE CONSULTING | ECONN@UNIVERSALHC.COM; STEFANIE@UNIVERSALHC.COM; CHOEY@UNIVERSALHC.COM |
| 31466441 | UNIVERSAL MICHIGAN LLC | CHRIS5175460444@GMAIL.COM; KATERINA.MACKRIS@UIREHAB.COM; LISA.LASSO@UIREHAB.COM |
| 31479833 | UNIVERSAL PAIN MANAGEMENT | AVALENCIA@UPMGT.COM; LJACKSON@UPMGT.COM; PCAMPBELL@UPMGT.COM |
| 31469235 | UNIVERSAL PURE, LLC | BBAKER@UNIVERSALPURE.COM; JDOHERTY@UNIVERSALPURE.COM; JKAMRADT@UNIVERSALPURE.COM |
| 31460488 | UNIVERSAL SERVICE RECYCLING LLC | AWILLIAMS@USRSCRAP.COM; MABONILLA@USRSCRAP.COM; WMENDONCA@USRSCRAP.COM; ACCOUNTING@USRSCRAP.COM |
| 31466419 | UNIVERSAL URETHANE INC | WILLIAM.O@UUILV.COM |
| 31476411 | UNIVERSAL WASTE SYSTEMS INC | JERRYPRIETO@UWSCOMPANY.COM; MATT@UWSCOMPANY.COM; EFFRIM@UWSCOMAPNY.COM |
| 31462058 | UNIVERSAL WOOD MOULDING INC. | JON@UNIVERSALARQUATI.COM; CLIFFUY@UNIVERSALARQUATI.COM; JGLASSICK@UNVERISALFRAMING.COM |
| 31456469 | UNIVERSITY BUILDING SPECIALTIES, INC. | SSPENCE@UBSDOORS.COM; WDUBUIS@UBSDOORS.COM |
| 31479168 | UNIVERSITY ELECTRIC CO., INC. | MIKE@UNIVERSITYELECTRIC.COM; MIKE@UNIVERSITYELECTRIC.OM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31477578 | UNIVERSITY OF SAN FRANCISCO | NNLE@USFCA.EDU; MRUIZ13@USFCA.EDU; COOK@USFCA.EDU |
| 31478547 | UNIVERSITY OF SOUTHERN CALIFORNIA | GOCHOA@USC.EDU; FURIN@USC.EDU; DTHATCHE@USC.EDU |
| 31461688 | UNIVERSITY OF TEXAS AT AUSTIN | JENNYDAVIS@AUSTIN.UTEXAS.EDU; LIS236@EID.UTEXAS.EDU; RAG@AUSTIN.UTEXAS.EDU |
| 31479707 | UNIVERSITY OF THE PACIFIC | ACCOUNTSPAYABLE@LACLINICA.ORG |
| 31479735 | UNIVERSITY PARK BAPTIST CHURCH OF HOUSTON | KECLIFTON7@GMAIL.COM; J18F18@COMCAST.NET; STACY.KAUFFMAN@UPBCHOUSTON.ORG |
| 31459234 | UNIVERSITY RADIOLOGY NETWORK, INC. | BORR@UICSCAN.COM; SDIXON@UICSCAN.COM |
| 31472589 | UNLIMITED QUEST | HENRI.RAJAGUKGUK1@THEMENTORNETWORK.COM; MEYLING.SAMUEL@SEVITAHEALTH.COMM |
| 31476660 | UNTIL THERE'S A CURE | NORAHANNA@UTAC.ORG; EDDY_RIVERA75@YAHOO.COM; ACCOUNTING@UTAC.ORG |
| 31469433 | UPOD TECH GROUP INC | BROKERFS@HOTMAIL.COM; ZWP7113@GMAIL.COM |
| 31457329 | UPPER SAN GABRIEL VALLEY MUNICIPAL WATER DISTRICT | PATTY@USGVMWD.ORG; TOM@USGVMWD.ORG; CHRISTY@USGVMWD.ORG; INACTIVE11202025.AMBERM@TEAMACCENT.COM |
| 31479791 | UPSKY INTERNATIONAL HOLDINGS(CA) LTD | NONAGA@SFOCP.COM; TJERIN@SFOCP.COM; RHORNICK@SFOCP.COM |
| 31467548 | UPSTART NETWORK, INC. | DAVID.ROSS@UPSTART.COM; ANGIE.SPRENG@UPSTART.COM; ANNA.CHOW@UPSTART.COM |
| 31469348 | URBAN AIR RENO, LLC | TOM.RYAN@MAC.COM; KELLYSDAVIS34@GMAIL.COM |
| 31473359 | URBAN ALLIANCE | JOANNE.PERRY@URBANALLIANCE.COM |
| 31480240 | URBAN COMMONS | CAROL.SIMON@CRESTLINEHOTELS.COM; JOSH.PINKWASSER@HILTON.COM; JUSTIN.SAYLOR@GFHOTELS.COM; BNIWICKI@VELOCITYMSC.COM |
| 31467636 | URBAN FIRE PROTECTION | ROBERT@URBANFIRE.COM; RYAN@URBANFIRE.COM |
| 31467712 | URBAN HEALTH PLAN INC | GUSTAVO.LONES@URBANHEALTHPLAN.ORG; EDWIN.VELAZQUEZ@URBANHEALTHPLAN.ORG; ENMANUEL.ROSADO@URBANHEALTHPLAN.ORG |
| 31479018 | URBAN LEAGUE OF SPRINGFIELD | HENRYMTHOM@AOL.COM; YFRISBY@ULSPRINGFIELD.ORG; BJOHNSON@ULSPRINGFIELD.ORG |
| 31463736 | URBANE CAFE FOUNDERS, INC. | ROB@URBANECAFE.COM; SARITA@URBANECAFE.COM |
| 31458040 | US ASIA INSURANCE MANAGEMENT GROUP INC. | REBECCA@USASIA-INS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31478229 | US AUTO TRUST NEWPORT BEACH, LLC | EGLAZER@ASTONMARTINNEWPORTBEACH.COM; MKAISER@USAUTOTRUST.COM |
| 31460178 | US CANCER MANAGEMENT CORPORATION | RSCHAFFER@USCMC.COM; JSMITH@USCMC.COM |
| 31465264 | US CONTINENTAL MARKETING | DWILLIAMS@USCONTINENTAL.COM; FRANKB@ONSITECOMPUTING.NET; SHAWN@SHOEMGK.COM; DHOOVER@USCONTINENTAL.COM |
| 31474173 | US FOODS INC. | BRYAN.WEST@USFOODS.COM; BRYAN.GLASS@USFOODS.COM; JEFF.WILLOUGHBY@USFOODS.COM |
| 31477302 | US LENDING & COMPANY INC | MACUMER@USLENDINGCO.COM; ERNEST@USLENDINGCO.COM |
| 31481046 | US LUMBER GROUP LLC | BRIANHOFFFMAN@YAHOO.COM; BRIANHOFFMAN@SBP.COM; ACCOUNTSPAYABLE@USLUMBER.COM; AMINATAPAUL@SBP.COM |
| 31473737 | US METRO BANK | FRANKHAN@USMETROBANK.COM; SAMUELCHOI@USMETROBANK.COM; JANETTEM@USMETROBANK.COM; ADOWNS@RELIABLEITMSP.COM |
| 31474841 | US PRINTING | THEOCLIFE@HOTMAIL.COM; ORDERS@USPRINTINGCHINO.COM |
| 31469236 | USA BIOSCIENCES LLC | CBASA@USABIOSCIENCESLAB.COM; RAULALEGRIA10@YAHOO.COM; TIFFANYVICTORIA05@YAHOO.COM; INACTIVE5202025.AVARGAS@CORONAINFO.COM |
| 31481095 | USA EXPRESS LEGAL & INVESTIGATIVE SERVICES, INC. | HARRY@USAEXPRESSINC.COM; GINA@USAEXPRESSINC.COM; SUPPORT@ITTOWNLA.COM |
| 31460074 | USA NATIONAL TITLE COMPANY, INC. | AROBLES@USA-NTC.COM; ANGELA.WILSON@USA-NTC.COM; JSLAYTON@USA-NTC.COM |
| 31459283 | USA TIANREN HOTEL MANAGEMENT, INC. | VALENCIA_ARACELI@YMAIL.COM; MITROCA88@GMAIL.COM |
| 31481240 | USA WASTE OF CALIFORNIA | JASANCHEZ@BENZINC.US; EMAIL@TANGOE.COM |
| 31468673 | USA WATER POLO, INC. | MLAM@USAWATERPOLO.ORG; JCALLAHAN@USAWATERPOLO.ORG; SAUBIN@USAWATERPOLO.ORG |
| 31474969 | USC/KUSC FM | GILB@USC.EDU; RTHOMPSON@KUSC.ORG; BKAPP@KUSC.ORG |
| 31481148 | USCALIBRATION INCORPORATED | JSIMMONS@USCALIBRATION.COM; MSEU@USCALIBRATION.COM; FKOHLER@USCALIBRATION.COM; INACTIVE1022025.CGILLMAN@USCALIBRATION.COM |
| 31461097 | USCMF DISTRICT AT BOYNTON, LLC | GINA.DILLON@SIMPSONHOUSING.COM; DANIEL.VIDAL@SIMPSONHOUSING.COM; MELYNDA.LUERS@SIMPSONHOUSING.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464404 | USCMF VELO APARTMENTS LLC | IPEK.SAYDAM@SIMPSONHOUSING.COM; VELOMGR@GREYSTAR.COM; SYNERGYEBILL1040@CONSERVICE.COM |
| 31464147 | USDA ARS PWA WAPATO | COLLEEN.JOHNSTON@USDA.GOV; JACKDOLYN.MOONEY@USDA.GOV; MICHAEL.TONGE@USDA.GOV |
| 31465542 | USTLER DEVELOPMENT INC. | CHARLOTTE@USTLER.NET |
| 31459951 | UTILITY TRAILER MANUFACTURING CO | JHENRIKS@UTM.COM; LDRAKE@UTM.COM; BMURPHY@FLEXWORXS.IO |
| 31481549 | UTILITY TRAILER OF CALIFORNIA, LLC | CPASEK@UTSCC.COM; GLEE@UTSCC.COM; MLEEPER2@TELEPACIFIC.COM |
| 31480920 | UTTER BOB FORD LTD | MIKE@CROSSLANDIT.COM; TTOBIAS@BOBUTTERFORD.COM; BUFAPBOX@BOBUTTERFORD.COM |
| 31464031 | UVNV INC DBA ULTRA MOBILE | CESAR@ULTRA.ME |
| 31476494 | V AND V APPLIANCE PARTS INC. | MRICKERT@VVAPPLIANCEPARTS.COM |
| 31468282 | V&L PROPERTIES, INC. | ABLEIFER@LLINSURANCE.COM; ARI@BLACKSTONENETWORKS.COM; ELONDON@LLINSURANCE.COM |
| 31468310 | V.I.P. TICKETS, INC. | ROBERT@VIPTICKETS.COM; TSMITH@VIPTICKETS.COM; MIKE@VIPTICKETS.COM |
| 31478139 | VA DESERT PACIFIC FEDERAL CREDIT UNION | ACCOUNTING@VADPFCU.ORG; CWOOD@VADPFU.ORG; JGAMEZ@VADPFCU.ORG |
| 31478624 | VACATION INTERNATIONALE, INC. | CBAUER@VIRESORTS.COM; DGARCIA@VIRESORTS.COM; GRUZINSKY@VIRESORTS.COM |
| 31459578 | VAIL SUMMIT ORTHO SPORTS MEDICINE | CGREENMAN@VSORTHO.COM; ITSUPPORT@VSORTHO.COM; AP@VSORTHO.COM |
| 31474528 | VALADON, LLC | LIAM_WAITE@YAHOO.COM; ERIC@PETITERMITAGE.COM |
| 31457079 | VALENCIA GASTROENTEROLOGY, INC. A PROFESSIONAL MEDICAL | DAVIDKRIEGER@GMAIL.COM; 1RLMORENO@MEDNET.UCLA.EDU; RBUENROSTRO@MEDNET.UCLA.EDU |
| 31464612 | VALENTI CONSTRUCTION INC. | LEN@LAVINC.COM; DANA@LAVINC.COM; TODD@LAVINC.COM |
| 31463642 | VALENTINE INDUSTRIES, INC. | TLENZINI@VALENTINEWOODWORKS.COM; NMOHAMMED@VALENTINEWOODWORKS.COM; SMOHAMMED@VALENTINEINDS.COM |
| 31471081 | VALEX CORPORATION | COSMO.MAO@VALEX.COM; BOBR@VALEX.COM; AGONZALES@VALEX.COM |
| 31462774 | VALHALLA ENTERTAINMENT INC. | JT@VALHALLAENT.COM; NN@VALHALLAENT.COM; RC@VALHALLAENT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480677 | VALLARTA FOOD ENTERPRISES, INC | JERRY.GONZALEZ@VALLARTASUPERMARKETS.COM; STEVE.NETHERTON@VALLARTASUPERMARKETS.COM; HOWARD.KAMINSKY@VALLARTASUPERMARKETS.COM |
| 31457826 | VALLEJO SANITATION AND FLOOD CONTROL DISTRICT | ITDEPT@VALLEJOWASTEWATER.ORG; FSILVERIA@VSFCD.COM; KSPRAY@VSFCD.COM; DBOSS@VSFCD.COM |
| 31474592 | VALLEY ALARM | DMICHEL@VALLEYALARM.COM; EMICHEL@VALLEYALARM.COM; OAYASS@VALLEYALARM.COM; CMICHEL@VALLEYALARM.COM |
| 31462565 | VALLEY COMMUNITY HEALTHCARE | ARIOS@VCHCARE.ORG; FGRUBER@VCHCARE.ORG; MGRANADOS@VCHCARE.ORG |
| 31461031 | VALLEY CRISIS PREGNANCY CENTER | SHEILA@NEXT-STEP.ORG; CARRIE@NEXT-STEP.ORG |
| 31460692 | VALLEY EDUCATIONAL SERVICES INC | MATTF@VALLEYWESTSCHOOL.COM; BRENDAL@VALLEYWESTSCHOOL.COM |
| 31476249 | VALLEY HEALTHCARE CENTER | R.CASTANEDA@PROGRESSIVECARECENTERS.COM |
| 31456614 | VALLEY HIGH SCHOOL AND LEARNING CENTER INC | AESKOT@DUBNOFFSCHOOL.COM; RAY.RICHARD@VALLEYHS.COM; NRACINE@VIRTUALITSHOP.COM |
| 31468531 | VALLEY MACHINE KNIFE | RICH@VALLEYKNIFE.COM; OFFICE@VALLEYKNIFE.COM |
| 31476431 | VALLEY OAK CREDIT UNION | ALAN.CORTUM@VALLEYOAK.ORG; TAMMY@SAGELINKSG4.COM; PAUL.SCHIELE@VALLEYOAK.COM |
| 31458844 | VALLEY OAK PEDIATRICS ASSOC MEDICAL | PBAUMAN@VALLEYOAKPEDIATRICS.COM; SHIRLEY@VALLEYOAKPEDIATRICS.COM; MANAGER@VALLEYOAKPEDIATRICS.COM |
| 31458016 | VALLEY PACIFIC PETROLEUM SERVICES, INC. | MATT.GOODMAN@VPPS.NET; ISIDRO.TOMAS@VPPS.NET; ACCOUNTSPAYABLE@VPPS.NET |
| 31464579 | VALLEY PLATING WORKS, INC | MIKE.CULLEN@VALLEYPLATING.COM; JAVIERH@VALLEYPLATING.COM; IMELDA.CONFERIDO@VALLEYPLATING.COM |
| 31463460 | VALLEY POWER SYSTEMS, INC. | CHRIS.VIRAMONTES@VALLEYPSI.COM; MIKE.LEE@VALLEYPSI.COM; ROBERT.CANIZALES@VALLEYPSI.COM |
| 31462961 | VALLEY TRANSPORTATION, INC. | DEBBI@VALLEYTRANSPORTATION.COM |
| 31468487 | VALLEY TRAUMA CENTER | KIM@VALLEYTRAUMA.ORG; MARK.HERNANDEZ@STRENGTHUNITED.ORG; USE-ANDREW.PACHECO@STRENGTHUNITED.ORG |
| 31473180 | VALLEY VILLAGE | ALEJANDRA.CANO@VVC.ORG; ALEX@VVC.ORG; DEBRA@VVC.ORG; INACTIVE992025.ALEJANDRA@VVC.ORG |
| 31471082 | VALLEY-DYNAMO, LP | CATHY@VALLEY-DYNAMO.COM; MICHAEL@VALLEY-DYNAMO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479709 | VALLEY'S BEST HOSPICE INC | JAHGGARD@REGALMED.COM; TLONGLEY@REGALMED.COM |
| 31476112 | VALOR COMMUNICATION INC. | JENNY@2VALOR.COM |
| 31465739 | VALTECH MANAGEMENT CORP | NVALASTRO@GMAIL.COM; MTRIPOLI@VALTECHRESEARCH.COM |
| 31461545 | VALULINK TECHNOLOGY SOLUTIONS | CLEM@VALULINKLLC.COM |
| 31463737 | VAN DE POL ENTERPRISES INC | DATWATER@VANDEPOL.US; RVANDEPOL@VANDEPOL.US; TOM@VANDEPOL.US |
| 31465491 | VAN HAREN ELECTRIC INC. | MSYTSEMA@VANHAREN.COM |
| 31480970 | VAN HULZEN ASSET MANAGEMENT | BRAD@VAMINVEST.COM; CRAIG@VAMINVEST.COM; RHETT@VAMINVEST.COM; AMBER@VAMINVEST.COM |
| 31472390 | VANCE BROWN INC | GERALD.DAVIS@VANCEBROWN.COM; ANDREW.K@VANCEBROWN.COM; AARON.MCDOUGALL@VANCEBROWN.COM |
| 31461577 | VANDER-BEND MANUFACTURING LLC | GREG@VANDER-BEND.COM; KEVIN.MCAULEY@VANDER-BEND.COM; ALEXANDER_ZARAGOZA@VANDER-BEND.COM |
| 31460459 | VANGUARD ALARM TECHNOLOGIES LLC | GEORGE@VANGUARDOFCALIFORNIA.COMMM; BRENDA@RIOINVESTMENTSLLC.COM |
| 31456859 | VANGUARD CLEANING SYSTEMS OF NORTHERN CA | TOM@VCALIFORNIA.COM; TOM@VCSCALIFORNIA.COM |
| 31480231 | VANITAS MANUFACTURERS, INC. | FARAH@CALWESTERNMFG.COM; JUSTINO@CALWESTERNMFG.COM |
| 31464979 | VANTAGE ASSET MANAGEMENT | NESTOR.A.DAVILA@GMAIL.COM; HELPDESK@VANTAGEASSETMGT.COM |
| 31480078 | VANURA HOMEHEALTH SERVICES INC | JUN.MIRANDA@VANURA.COM; ALAN.DELEON@VANURA.COM |
| 31476161 | VAQUERO ENERGY | DLAWSON@VAQUEROENERGY.COM; MLAYMAN@VAQUEROENERGY.COM; WSHIPLEY@VAQUEROENERGY.COM |
| 31468532 | VARDE CONSULTING LLC | KMCNEESE@VARDECONSULTING.COM |
| 31474563 | VARIABLE LLC | DAVID@VARIABLE.SYSTEMS |
| 31459836 | VASILIADIS PAPPAS ASSOCIATES LLC | DPAPPAS@LAWVP.COM; GVASILIADIS@LAWVP.COM; APAPPAS@LAWVP.COM |
| 31464184 | VCA CONSULTANTS INC | DAVID.BRISKI@VCASTRUCTURAL.COM; MIKE.SMITH@VCASTRUCTURAL.COM; AP@VCASTRUCTURAL.COM |
| 31472309 | VCA MARINA #153 | CHECK.ALTERNATE1@EMAIL.COM; BRYAN.EYLER@VCA.COM; CHECK.ALTERNATE2@EMAIL.COM |
| 31469953 | VCA, INC. AU# 1149 | JOSH.BUSH@VCA.COM; APCUSTOMER@VCA.COM; C.WDOWIAK@VCA.COM |
| 31468533 | VCI CONSTRUCTION LLC | JXANTHOS@VCI.COM; RMIDDLETON@VCICOM.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31472889 | VCOM SOLUTIONS | FMCKAI@VCOMSOLUTIONS.COM; MSTARR@VCOMSOLUTIONS.COM; KSALMON@VCOMSOLUTIONS.COM; NETWORKORDERMANAGERS@VCOMSOLUTIONS.COM |
| 31470103 | VCSS - CHICO ADMIN | ACCOUNTSPAYABLE@VICTOR.ORG |
| 31481495 | VCSS/VTC/NVC | ED.HACKETT@VICTOR.ORG; SCOTT.VAHOVICK@VICTOR.ORG; CHRISTOPHER.ACERETO@VICTOR.ORG |
| 31473883 | VDINTER CORP. | PETER.LEE@AMWESTFUNDING.COM; RICHARDDIAZ@HOTMAIL.COM |
| 31463497 | VECTORNAV TECHNOLOGIES LLC | BRASHEAR@VECTORNAV.COM; RBRASHEAR@VECTORNAV.COM; ACCOUNTS@VECTORNAV.COM |
| 31460145 | VEGETATION CONTROL SERVICE, INC. | JKOPERA@VEGETATIONCONTROL.COM; WENDY@VEGETATIONCONTROL.COM; KGAMACHE_ROULEAU@VEGETATIONCONTROL.COM |
| 31460430 | VEHICLE INSPECTION SYSTEMS, INC | AMCCAUGHEY@VISCHECK.NET; SALESSUPPORT@TRUPOINTCS.COM; RPERROTTI@VISCHECK.NET |
| 31467351 | VELCO TOOL & DIE INC. | CHRISTY.PENNINO@VELCO.NET |
| 31472567 | VELOCITYSBA LLC | AJSANCHEZ@CRLEASE.COM |
| 31471824 | VELOCITYSBA, LLC | MSTEPHENS@CRLEASE.COM; ATREMBLAY@VELOCITYSBA.COM; AMOSES@CRLEASE.COM |
| KRA_CCC18 | VeloCloud / VMWare / Broadcom | kminor@sflaw.com |
| KRA_CCC20 | VeloCloud / VMWare / Broadcom. | schristofferson@arista.com |
| 31463498 | VENEKLASEN ASSOCIATES INC. | DDENOY@VENEKLASEN.COM; DYOUNG@VENEKLASEN.COM |
| 31468606 | VENICE FAMILY CLINIC | RPUN@MEDNET.UCLA.EDU |
| 31476331 | VENICE FAMILY CLINIC FOUNDATION | JASONHUA@MEDNET.UCLA.EDU; MIGUELFLORES@MEDNET.UCLA.EDU; TOBAZEE@MEDNET.UCLA.EDU; VFCACCOUNTSPAYABLE@MEDNET.UCLA.EDU |
| 31462174 | VENICE MOVING & STORAGE INC. | LULU_ZNS@YAHOO.COM |
| 31468607 | VENTEK INTERNATIONAL | CRAIGL@VENTEK-INTL.COM; MATTT@VENTEK-INTL.COM; CAROL@VENTEK-INTL.COM |
| 31463738 | VENTURA ASSISTED LIVING LP | CYPS.MNT@MERIDIANSENIOR.COM; ANESTOR@MERIDIANSENIOR.COM; JMITTLEIDER@MERIDIANSENIOR.COM |
| 31476495 | VENTURA ENDOSCOPY CENTER LLC | VENTURAENDOAP@USPI.COM; DMATA1@USPI.COM; ALASALA@USPI.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31465988 | VENTURA VALVE & FITTING | STEVE.KAMINS@SWAGELOK.COM; TOM.FLYNN@SWAGELOK.COM |
| 31481207 | VENTURE PACIFIC INSURANCE SERVICES, INC | CBARTON@VENTUREPACIFICINSURANCE.COM; SJOHNSON@VPISRISK.COM; CGEORGE@VENTUREPACIFICINSURANCE.COM |
| 31477505 | VENTURE WEST FUNDING INC | MATTD@VENTWEST.COM; ABRAITHWAITE@VENTWEST.COM; SSMITH@VENTWEST.COM |
| 31477053 | VENUS INDEPENDENT SCHOOL DISTRICT (INC) | ACCOUNTSPAYABLE@VENUSISD.NET |
| 31477253 | VERALLIANCE PROPERTIES INC | VMORA@ARE.COM; IWILLIAMS@ARE.COM |
| 31467798 | VERDECO RECYCLING INC | BORIS.OFER@VERDECORECYCLING.COM; ENZIAGA.MASON@VERDECORECYCLING.COM; DAVID.LOK@VERDECORECYCLING.COM |
| 31463499 | VERDUGO TOOL & ENGINEERING | KEITH@VERDUGOTOOL.COM; MAGGIE@VERDUGOTOOL.COM; MIRELLA@VERDUGOTOOL.COM |
| 31464580 | VERIFY DEBT SOLUTIONS INC | SAM.KASHI@VERIFYDEBTSOLUTIONS.COM; JC@VERIFYDEBTSOLUTIONS.COM; KEVIN.LEMOS@VERIFYDEBTSOLUTIONS.COM |
| 31472310 | VERIHEALTH INC. | GARY.TENNYSON@VERIHEALTH.COM; GARY@VERIHEALTH.COM; JOHN.LABARE@VERIHEALTH.COM |
| 31479589 | VERITAS ENTERTAINMENT GROUP, LLC DBA VERITAS | AGASMER@MAC.COM; AGASMERASST@ALANGASMER.COM; PJAYSEN@GMAIL.COM |
| 31465968 | VERITAS WEALTH ADVISORS | DPETTIT@SALSAMANAGEMENT.COM; MFISHER@SALSAMANAGEMENT.COM |
| 31473915 | VERITONE, INC | BNOECKER@VERITONE.COM; SSAMEE@YAHOO.COM; ADMIN@VERITONE.COM |
| 31458339 | VERIZON BUSINESS NETWORK SERVICES LLC | ERIN.SELKE@VERIZON.COM; KENNETH.GREB@VERIZON.COM |
| 31476617 | VERMONT ASSOCIATION OF REALTORS | CEO@VERMONTREALTORS.COM; KATRINA@VERMONTREALTORS.COM; MARY@VERMONTREALTORS.COM; ELIZABETH@VERMONTREALTORS.COM |
| 31480813 | VERNON WOODS ANIMAL HOSPITAL | MZILLER@INNOVETIVEPETCARE.COM; AMEMPEL@GMAIL.COM; JEMPEL@MSN.COM |
| 31471941 | VERSAGRADE, INC. | DSMITH@VERSAGRADE.COM; BAMBI@VERSAGRADE.COM; KVICKERS@VERSAGRADE.COM |
| 31468488 | VERTEX COATINGS INC. | RUSS@VERTEXCOATINGS.COM |
| 31477678 | VERTEX INC | INVOICEINQUIRY@VERTEXINC.COM; PO@VERTEXINC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469238 | VERTEX TELECOM, INC | WILMA.LUMINTA@KLOUDCOMM.COM; EDWARD.TSAI@VERTEXTELECOM.COM |
| 31477254 | VERUS MANAGEMENT GROUP LLC | JAY@VERUSMG.COM; FRED@VERUSMG.COM; IRENE@VERUSMG.COM; ALBERTA@VERUSMG.COM |
| 31476342 | VERVE TALENT AND LITERARY AGENCY | ALEVINE@VERVETLA.COM; KHERTING@VERVETLA.COM; BWEINSTEIN@VERVETLA.COM; CLIENT.VERVE@KSCO.NET |
| 31458673 | VESTCAL INC DBA VALLEY COLOR GROWERS | WVCGINC@AOL.COM |
| 31472810 | VESUVITAS, LLC | SEBASTIAN@VESUVITAS.COM; KENNY.RIVERA@VESUVITAS.COM; MAX.SAFIER@VESUVITAS.COM |
| 31458757 | VETERAN PIPELINE CONSTRUCTION, INC. | M.HEINLE@CHARGEEPC.COM; M.REESE@CHARGEEPC.COM; C.SHIMOZONO@CHARGEEPC.COM |
| 31461661 | VETERAN'S TRANSPORTATION, LLC | KD@ROICOMMUNICATIONS.NET; LISA.ORTEGA@BOSTONCOACH.COM; RHAIDER@VETERANSTRANSPORTATION.COM |
| 31456877 | VETERINARY HEALTH CARE CONCEPTS, P.C. DBA HULEN HILLS ANIMAL HOSPITAL | DRH@HULENHILLS.COM; KRISTEN.THOMASON@THRIVEPET.COM; EDARR@THEPARCVET.COM |
| 31459205 | VETERINARY PRACTICE ASSOCIATES INC | APRENTISS@ETHOSVET.COM; PNELSON@ETHOSVET.COM; DTESTERMAN@DAVINCIGRP.COM |
| 31457380 | VETERINARY SURGERY SPECIALISTS OF NEW JERSEY INC. | SCHWARTZ@SURGERY.VET; DYAN@SURGERY.VET |
| 31464290 | VGA BILLING SERVICE, INC. | MATT@VGABILLING.COM; PAUL@VGABILLING.COM |
| 31474915 | VH 10 VH LP | DARCHIBALD@SFSPCA.ORG |
| 31465092 | VIA TRANSPORTATION, INC. | TOLU.ALABI@RIDEWITHVIA.COM; CLARA@RIDEWITHVIA.COM; BAYLEA.EVANS@RIDEWITHVIA.COM |
| 31477579 | VIABELLA INTERNATIONAL INC. | CALVIN@VIABELLAFLOWERS.COM; AMY@VIABELLAFLOWERS.COM |
| 31471717 | VIADER VINEYARDS | DELIA@VIADER.COM; JANET@VIADER.COM; ALAN@VIADER.COM |
| 31468063 | VIC THOMPSON COMPANY | CNORTON@VTC.US.COM; JPHARIS@VTC.US.COM; KDICKERSON@VTC.US.COM |
| 31461450 | VICKERY PLACE ANIMAL HOSPITAL | KMARTIN@VPANIMALHOSPITAL.COM; WDEARIXON@VICKERYPLACEANIMALHOSPITAL.COM; AOGRADY@INNOVETIVEPETCARE.COM |
| 31468569 | VICOR INDUSTRIES INC | DANNY@VICORIND.COM; CHESKA@VICORIND.COM |
| 31468311 | NAME ON FILE | EMAIL ON FILE |
| 31462108 | VICTOR SALEM DBA COMFORT INN | GM@COMFORTSANDIEGO.COM; GM@HIESANDIEGO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456026 | VICTOR VALLEY COMMUNITY COLLEGE DISTRICT | KAREN.HARDY@VVC.EDU; KELLY.MURPHY@VVC.EDU; SHAWNTEE.MILTON@VVC.EDU; FRANK.SMITH@VVC.EDU |
| 31459908 | VICTOR VALLEY COMMUNITY HOSPITAL | DANIEL.MCALLISTER@KPC.HEALTH |
| 31457865 | VICTOR VALLEY UNION HIGH SCHOOL DISTRICT | CCHAVEZ@VVUHSD.ORG; CLEFLORE@VVUHSD.ORG; DBERTELSEN@VVUHSD.ORG; ACCOUNTSPAYABLE@VVUHSD.ORG |
| 31465828 | VICTORIA FINANCIAL CORP | SERENACHENG@VICTORIAFINANCIAL.NET; WAYNECHIANG@VICTORIAFINANCIAL.NET |
| 31469350 | VICTORY TRAVEL INC. | GUSTAVO@VICTORYTRAVEL.COM; KARLA@LATINESCAPES.COM |
| 31481027 | VIDENT | RMILLER@VITANORTHAMERICA.COM |
| 31479446 | VIE LOGISTICS INCORPORATED | KEVIN@VIELOGISTICS.COM |
| 31462349 | VIENNA CONVALESCENT HOSPITAL | CWRIGHT@VIENNANURSINGREHAB.COM |
| 31456763 | VIERA EAST COMMUNITY DEVELOPMENT DISTRICT | JMOLLER@VECDD.COM; LGELARDO@VECDD.COM |
| 31472590 | VIERRAMOORE INC | BCOLE@VIERRAMOORE.COM; GMOORE@VIERRAMOORE.COM; DKOENIGSHOFER@VIERRAMOORE.COM |
| 31473641 | VIETV NETWORK | JOHN.NGO@V247.COM |
| 31460694 | VIEWPOINTE EXECUTIVE SUITES LLC | VIEWPOINTE.LV@GMAIL.COM; CHRIS.R.JOHNSON@GMAIL.COM; REALESTATEHEJ@YAHOO.COM |
| 31480762 | VIEWSONIC CORPORATION | SUNG.YI@VIEWSONIC.COM; BILLY.LEE@VIEWSONIC.COM; ANTONIO.GARCIA@VIEWSONIC.COM |
| 31464366 | VIKINGS RIVER CRUISES INC | JUSTIN.KING@VIKING.COM; CASSANDRA.WHITMORE@VIKINGCRUISES.COM; DMITRIY.PORTNOY@VIKINGCRUISES.COM |
| 31467637 | VIKOR SCIENTIFIC, LLC | DNODES@VIKORSCIENTIFIC.COM; NGLOBER@ESYSTEMSSOLUTIONS.NET; SHARRELSON@VIKORSCIENTIFIC.COM |
| 31476369 | VILLA DEL SOL APARTMENTS | HVANIEL@SMC-LV.COM; VILLADELSOLMANAGER@SMC-LV.COM; DKAREFT@SMC-LV.COM |
| 31459285 | VILLA MARIN HOMEOWNERS ASSOCIATION | DANW@VILLA-MARIN.COM; DTITUS@VILLA-MARIN.COM; MHAVEL@VILLA-MARIN.COM; CROBERTS@VILLA-MARIN.COM |
| 31461520 | VILLA PALM SPRINGS OWNER, LLC | PHILLIP@LBCPDX.COM; BRENDON@TSUNIFIED.COM |
| 31469159 | VILLAGE FARMS, L.P. | AKONIDARIS@VILLAGEFARMS.COM; BLOWE@VILLAGEFARMS.COM; SRUFFINI@VILLAGEFARMS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31456895 | VILLAGE II TOWN CENTER, LLC DBA MARRIOTT RESIDENCE INN CHULA VISTA | MIGUEL.ROJAS@HWSUITESSANDIEGO.COM; DJARNAGIN@BALDWINSONS.COM; GPETERSON@PETERSONCG.COM |
| 31477011 | VILLAGE SHOPS CCSR7 LLC | MIRIEL.DENHOLM@MIAMIMANAGER.COM; MILTON.MEKLER@MIAMIMANAGER.COM |
| 31476886 | VILLASANA BROTHERS CORPORATION | MISTYNWAGENCIES@GMAIL.COM; ABSSY@YAHOO.COM; MARKV@NWAGENCIES.COM |
| 31474593 | VINAMAR INC. | MDELAURA@VINAMARINC.COM; SDELAURA@VINAMARINC.COM |
| 31456602 | VINCENT C. HUNG M.D. A MEDICAL CORPORATION | JMADER@TEAMLOGICIT.COM; VINCENTHUNGMD@YAHOO.COM; JBANG@TEAMLOGICIT.COM |
| 31477354 | VINELAND POST ACUTE | AP@SUNMARHEALTHCARE.COM |
| 31480924 | VINFEN CORPORATION | BIRDB@VINFEN.ORG; ENRIGHTD@VINFEN.ORG; YANGJ@VINFEN.ORG; MARTINEZAD@VINFEN.ORG |
| 31479705 | VINO FARMS, INC. | MLAND@VINOFARMS.NET; AAYALA@VINOFARMS.NET; PMAWDSLEY@VINOFARMS.NET |
| 31465168 | VINTAGE FOOD CORPORATION | MMUSTAFA@GMFOODS.COM; MFAROOKI@GMFOODS.COM; FCGVINTAGEFOOD@GMAIL.COM; INACTIVE472025.MASROORKHAN@VINTAGEFOOD.COM |
| 31463643 | VINTNERS DISTRIBUTORS, INC | SANJIT@LOOPNEIGHBORHOOD.COM; VARISH@VINTNERSDIST.COM; NISCHAL@LOOPNEIGHBORHOOD.COM |
| 31476853 | VIOLET HOLDINGS, LLC | JANFIELD@PLUM.COM; ANDY.FRANCK@LINCOLNMEADOWSCC.COM; RUSTY.BLANKENFELD@LINCOLNMEADOWSCC.COM |
| 31480052 | NAME ON FILE | EMAIL ON FILE |
| 31469920 | VIP MOTOR CARS LTD | DBRAUNER@3DNETSOLUTIONS.COM; JHARMON@BMWPS.COM; FKLOK@INDIGOAUTOGROUP.COM; CPERONI@MBZPS.COM |
| 31469390 | VIP TRANSPORT, INC. | BJOHNSON@VIPTRANSPORT.COM; JTOTH@VIPTRANSPORT.COM; LGRIFFITHS@VIPTRANSPORT.COM |
| 31467713 | VIRK INVESTMENTS, INC | IRENE.RAMIREZ@INTERSTATEHOTELS.COM; ELIZABETH.FLORES@AIMHOSP.COM; ELIZABETH.FLORES@INTERSTATEHOTELS.COM |
| 31481050 | VISALIA CITRUS PACKING GROUP, INC. | PAYABLES@JIREHCOMPANIES.COM |
| 31470331 | VISERION GRAIN LLC | VGC_INVOICE@CONCURSOLUTIONS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31468427 | VISHAY SPRAGUE, INC. | DON.ALMAN@VISHAY.COM; ANDY.TIRTOHADI@VISHAY.COM; DAVID.STUCKE@VISHAY.COM |
| 31477580 | VISION QUEST MEDICAL CENTER | CINDY@VISIONQUESTMEDICAL.COM; KRISTINA@VISIONQUESTMEDICAL.COM; ALYCIA@VIONQUESTMEDICAL.COM |
| 31473867 | VISION4TALENT | STACILIVESAY@GMAIL.COM |
| 31473181 | VISIONEER, INC | JEREMY_SMITH@VISIONEER.COM; WTHINFEN@VISIONEER.COM; JIM.TAMO@VISIONEER.COM |
| 31465502 | VISIT HEALTH CLINIC LLC | OLYMPIA@VISITHEALTH.COM; SCHUYLER@VISITHEALTH.COM; BRENDA@VISITHEALTH.COM |
| 31472216 | VISITING ANGELS | AWASHINGTON@VISITINGANGELSNWA.COM; CCRENSHAW@VISITINGANGELS.COM; DSTUART@VISITINGANGELSNWA.COM |
| 31456642 | VISITING NURSE ASSOCIATION OF ALBANY, INC. | TPX@VNAALBANY.ORG; PRICE@VNAALBANY.ORG |
| 31464582 | VISITING NURSES HOME CARE | PREAGAN@VNAALBANY.ORG; PRICE1@VNAALBANY.ORG |
| 31456324 | VISTA AUTO RETAIL INC DBA NORM REEVES HONDA | BBONFOEY3@THECARGROUP.COM; DRAMONT7@THECARGROUP.COM; STOWNLEY9@THECARGROUP.COM; ADEOGRACIAS@THECARGROUP.COM |
| 31477799 | VISTA AVIATION INC | BILL@VISTAAVIATION.COM; PENNY@VISTAAVIATION.COM |
| 31457176 | VISTA CALIFORNIA NEWS MEDIA INC. DBA APPEAL-DEMOCRAT | ALVIN.LEIFESTE@GMAIL.COM; DBLAIR@APPEALDEMOCRAT.COM |
| 31478747 | VISTA COVE | VENDOR@CORONAHEALTHCENTER.COM; JGONZALEZ@BEECANHEALTH.COM |
| 31458027 | VISTA DEL MAR CHILD AND FAMILY SERVICES | TELCO@VISTADELMAR.ORG; ADRIANNATOMS-FORTSON@VISTADELMAR.ORG; DANIEL.HAKIMI@INFONETWORKS.COM |
| 31472391 | VISTA FORD INC. | CHRISTIAN@VISTAAUTO.COM; CARL_TSAI@VISTAAUTO.COM |
| 31460542 | VISTA HOSPITAL OF SOUTH BAY LLC | RMB_AP_CUST_SUPPORT@KINDRED.COM |
| 31478230 | VISTA PACIFICA ENTERPRISES, INC. | CJUMONVILLE@VISTAPACIFICAENT.COM; SHOLTE@WESTERNDATA.NET; ACCOUNTSPAYABLE@VISTAPACIFICAENT.COM |
| 31465560 | VISTA PAINT CORPORATION | TBRADY@VISTAPAINT.COM; TBRADY@TPX.COM; GUARDIANSTORAGE1987@GMAIL.COM |
| 31459596 | VISTA RIDGE CONCRETE PUMPING INC. | SANDEEG@VRCP.INC.COM |
| 31470757 | VISTA SKILLED LLC | AP@SUNMARHEALTHCARE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31465169 | VISTA SPECIALTY HOSPITAL | KATHY.MCINTYRE@KINDREDHEALTHCARE.COM; KBWILLIAMS@ICOMM.COM |
| 31478567 | VISTAN CORPORATION | JAMIE@ASHLOCKCO.COM; JKI@ALERESYSTEMS.COM; PATRICIA@ASHLOCKCO.COM; INACTIVE.KAREN@ASHLOCKCO.COM |
| 31469725 | VISTAR NORTH TEXAS | KEITH.WEBER@PFGC.COM |
| 31478314 | VITAL CARE HEALTH SYSTEM | LEILANI@VITALCAREHS.COM; PJACOB@VITALCAREHS.COM; HANNAH@VITALCAREHS.COM |
| 31480196 | VITCO DISTRIBUTORS INC. | VITAKIS@VITCOFOODS.COM; SSHAH@VITCOFOODS.COM; AL.BARILLA@VITCOFOODS.COM |
| 31466598 | VITCO PROPERTIES, INC. | VIVIAN@VITCOPOPERTIES.COM; CAS@COASTALINTERACTIVE.COM; MARTA@VITCOPROPERTIES.COM |
| 31460146 | VITIELLO PROPERTY SERVICES, INC. | MARK.VITIELLO@COMCAST.NET; PAULATIMPERIAL@YAHOO.COM; BOWIEJ1106@VERIZON.NET |
| 31473959 | VIZ MEDIA LLC | SCALL@VIZMEDIA.COM; MELISSAMATSUOKA@VIZ.COM |
| 31459206 | VJL WASTE MANAGEMENT SERVICES INC. | BPHILLIPPS@VERIZON.NET; CPHILLIPPS@VERIZON.NET |
| 31474945 | VM SERVICES | KUANSOONG.LEE@VENTURE.COM.SG; MLIN@VENTUREMFG.COM; NBALAGOPAL@VENTUREMFG-USA.COM; CFERRER@VENTUREMFG-USA.COM |
| 31475422 | VNY TRUST | CWORTH@SFEGROUP.COM; GENERALCOUNSEL@SFEGROUP.COM; MJ@SFEGROUP.COM |
| 31477357 | VOICES FOR CHILDREN | JESSICAM@SPEAKUPNOW.ORG; JESSICAM@SPEAKKUPNOW.ORG; MATTO@SPEAKUPNOW.ORG; BRENDAW@SPEAKUPNOW.ORG |
| 31469922 | VOLT LOGISTICS LLC | JOE.BERNI@VOLT-LOGISTICS.COM; RCURRY@VOLT-LOGISTICS.COM |
| 31458486 | VOLUNTEERS OF AMERICA OF LOS ANGELES | PLOUIE@VOALA.ORG; BHARDY@VOALA.ORG; JFAJOTA@VOALA.ORG; APAJIMOLA@VOALA.ORG |
| 31464440 | VORTEQ COIL FINISHERS LLC | ACCOUNTSPAYABLE@VORTEQCOIL.COM |
| 31460122 | VORTEX MARINE CONSTRUCTION, INC. | JPENE@VORTEX-SFB.COM |
| 31473960 | VP AUTO SALES | GRAHAML@VPAUTOSALES.COM; MAYRA.RODRIGUEZ@VPAUTOSALES.COM; PHILLIPL@VPAUTOSALES.COM; DAVID.GREGG@VPAUTOSALES.COM |
| 31468428 | VUBIQ NETWORKS, INC. | INVOICES@VUBIQNETWORKS.COM; DSETBERT@ITINNOVATORS.COM; ED.BARNES@VUBIQNETWORKS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466875 | W & B AUTOMOTIVE, INC. | CHUNSAKER@BRAVOCDJR.COM; DOUGLASB@BRAVOCDJR.COM; LETICIAP@BRAVOCDJR.COM |
| 31467638 | W. MACHINE WORKS INC. | MNECKIEN@WMWCNC.COM |
| 31457193 | W.C COMMUNICATIONS INC DBA WEST COAST COMMUNICATIONS | JXANTHOS@VCICOM.COM; RMIDDLETON@VCICOM.COM |
| 31464291 | W.HAYWOOD BURNS INSTITUTE | SPAGELS@BURNSINSTITUTE.ORG; BOYD@BURNSINSTITUTE.ORG; JGREEN@BURNSINSTITUTE.ORG |
| 31459686 | W.J. GRAVES CONSTRUCTION CO. INC. | JFLETCHER@WJGRAVES.COM; LDAVIS@WJGRAVES.COM; MAIKEN@WJGRAVES.COM |
| 31480223 | WABAN PROJECTS | JPUTNAM@WABAN.ORG; ABJORNSON@WABAN.ORG; JTRUDEL@WABAN.ORG; ERIC.POMELOW@MAINE.EDU |
| 31476496 | WADE'S OFFICE PRODUCTS, INC. | WTIMMERMANN@AAABM.COM; CROLF@AAABM.COM; SSHIPMAN@AAABM.COM |
| 31474530 | WAFERNET INC | JRAJASALU@WAFERNET.COM; FCHANG@WAFERNET.COM |
| 31477975 | WAGNER FERBER FINE & ACKERMAN PLLC | SMANCINI@WFFACPA.COM |
| 31460489 | WAGNER ZEMMING CHRISTENSEN, LLP | CR@WAGNER-PELAYES.COM; DEW@WAGNER-PELAYES.COM; DEW@WZCLAWFIRM.COM |
| 31473284 | WAKOU USA, INC | KGLAVY@WAKOUUSA.COM; YKIKUCHI@WAKOUUSA.COM; MIWATA@WAKOUUSA.COM |
| 31475177 | WALCO INC. | WESTERNHONDA@GMAIL.COM; ACCOUNTING@WESTERNHONDA.COM; LTICEY@BBB-SOLUTIONS.COM |
| 31479447 | WALDEN BEHAVIORAL CARE LLC | PCLOUGH@WALDENBEHAVIORALCARE.COM; SKOMAN@WALDENBEHAVIORALCARE.COM; JTOON@WALDENBEHAVIORALCARE.COM; PAYABLES@WALDENBEHAVIORALCARE.COM |
| 31463739 | WALDMAN PLUMBING & HEATING | JEFF@WALDMANPLUMBING.COM; INFO@WALDMANPLUMBING.COM |
| 31466060 | WALDO POINT HARBOR, LLC | BECKY@SEQUOIALAND.NET |
| 31458351 | WALKER BROTHERS MACHINERY MOVING INC. | RRUIZ@WALKERBRO.COM |
| 31478365 | WALL SOUTHERN SYSTEMS | ALEX@SOUTHERNWALLSYSTEMS.COM; DELANA@SOUTHERNWALLSYSTEMS.COM |
| 31476870 | WALL STREET REAL ESTATE HOLDINGS, LLC | DHAAS@ERNSTANDHAAS.COM; JRILEY@ERNSTANDHAAS.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
| --- | --- | --- |
| 31457383 | WALL TWP FIRE DISTRICT #2 - GLENDOLA FIRE COMPANY | DSPERA@WTFD2.COM; JSKINNER@WTFD2.COM; TGARBARINI@WTFD1.COM |
| 31465589 | WALLACHBETH CAPITAL LLC | DBETH@WALLACHBETH.COM; IT@WALLACHBETH.COM |
| 31457479 | WALLIS ANNENBERG CENTER FOR THE PERFORMING ARTS | MWIESEL@THEWALLIS.ORG; TFAVELA@THEWALLIS.ORG; KYLE@DEVELOPMENTALFOCUS.COM |
| 31479934 | WALNUT VALLEY UNIFIED SCHOOL DISTRICT | NHOU@WVUSD.ORG; RGAVIOLA@WVUSD.ORG; LBUI@WVUSD.ORG; ACAGNONES@WVUSD.ORG |
| 31460663 | WALTER SALAZAR PEST CONTROL LLC | WALTER@WSPCLLC.COM; CRYSTAL@WSPCLLC.COM |
| 31464583 | WALTERS, SHANNON & JENSEN | JW@THEBROOKLINELAWYER.COM; CHRISTOPHER.SHANNON@VERIZON.NET; JEREMY@MANTRACOMP.COM |
| 31461401 | WALTHER WILSHIRE BUILDING,INC | SCOTT@WALTHERWILSHIRE.COM; MANAGEMENT@WALTHERWILSHIRE.COM; TANNAZ@WALTHERWILSHIRE.COM |
| 31465205 | WALTON CONSTRUCTION, INC | RWALKER@WALTONCI.COM; PPIEROTH@WALTONCI.COM; BJACKSON@WALTONCI.COM |
| 31478581 | WAM SOFTWARE, INC. | ERIC@WAMSOFTWARE.COM; NATHANIAL@WAMSOFTWARE.COM; FINANCE@WAMSOFTWARE.COM |
| 31473884 | WAN HAN LINES | JIM_SMITH@WANHAI.COM; WANDA_PADEN@WANHAI.COM; AUDREA.WALSHIRE@PACIFICOFFICE.COM |
| 31467406 | WANG HARTMANN & GIBBS | ELAINEWU@WHGCLAW.COM; JEFFREYWANG@WHGCLAW.COM; FRONTDESK@WHGCLAW.COM |
| 31463501 | WANGS ALLIANCE CORPORATION | NINA.CHOU@WACLIGHTING.COM; ALEX.NG@WACLIGHTING.COM; CHINMOY.SANGAR@WACLIGHTING.COM |
| 31462992 | WAPPINGERS FALLS VILLAGE OF | IMALDONADO@WAPPINGERSFALLSNY.GOV |
| 31474607 | WARE MALCOMB | MGONZALES@WAREMALCOMB.COM; AESGUERRA@WAREMALCOMB.COM; TSLOANE@WAREMALCOMB.COM |
| 31464249 | WARE PUBLIC SCHOOLS | MBROWN@WARE.K12.MA.US; DEHAY@WARE.K12.MA.US; ACCTSPAYABLE@WARE.K12.MA.US |
| 31466995 | WAREHAM PROPERTY GROUP | DGILLIS@WAREHAMDEVELOPMENT.COM; DUP1-MIKE.DELANY@SPC-CORP.COM; AAHMADI@WAREHAMDEVELOPMENT.COM |
| 31472539 | WARP DRIVE INC. | ALEX.LI@FALCONX.IO; DARYL@WARPDRIVEINC.COM; SVC-IT-USERADMIN@FALCONX.IO |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457474 | WARREN ORAL & MAXILLOFACIAL SURGERY CENTER, LLC | DSULLIVAN@WARRENORALSURGERY.COM |
| 31460664 | WARREN ROOFING & INSULATING CO. | TREVOR@WARRENROOFING.COM; NICOLE@WARRENROOFING.COM; JEFF@EXTERABUILDING.COM |
| 31462581 | WARRIOR SERVICE COMPANY LLC | LEO.EXTRAMIL@WARRIORSERVICES.ORG |
| 31481341 | WASDGAP LLC | ROD@HONEST1SPRINGHILL.COM |
| 31471006 | WASHINGTON CENTER | APNEWGEN@NEWGENHCG.COM |
| 31462816 | WASHINGTON PLACE OWNER, LLC | D.WILLIAMS@TRIONEWTON.COM; GKAHL@MARKDEVLLC.COM; ACCOUNTSPAYABLE@TRIONEWTON.COM |
| 31476133 | WASHOE BARTON MEDICAL CLINIC | ACCOUNTSPAYABLE@CARSONVALLEYHEALTH.ORG |
| 31477256 | WASSERMAN MEDIA GROUP, LLC | BILL@TEAMWASS.COM; JVEAL@TEAMWASS.COM; BSCHECHTMAN@TEAMWASS.COM |
| 31461612 | WASTE CONTROL SPECIALISTS LLC | VLEE@WCSTEXAS.COM; AGARCIA32@WCSTEXAS.COM; AGRAHAM@WCSTEXAS.COM |
| 31476250 | WASTE MANAGEMENT ATWATER | JHERNAND2@WM.COM; AROYDS@WM.COM; DWICKLUN@WM.COM |
| 31461074 | WATER OF LIFE COMMUNITY CHURCH | DAVIDW@WATEROFLIFECC.ORG; MARKB@WATEROFLIFECC.ORG; JIMK@WATEROFLIFECC.ORG; DAVIDC@TOPRANKCOMMUNICATIONS.COM |
| 31474916 | WATER, INC. | BFUDURICH@COMMUNIQUESALES.COM; JOSEPH@GRAUMANPACKAGING.COM; MAJOR@WATERINC.COM |
| 31480858 | WATERFALL GROUP LLC | MATT@WATERFALLBATHENCLOSURES.COM; PAUL@WATERFALLBATHENCLOSURES.COM; MARIA@WATERFALLBATHENCLOSURES.COM |
| 31462993 | WATERMAN CONVALESCENT HOSP. | NICOLETTA.JENKINS@WATERMANCANYONPA.COM; MICHELLEBOWMAN@CONSERVICE.COM; NGIRON@CONSERVICE.COM |
| 31462855 | WATERPROOFING EXPERTS, INC. | LEE_WPE@YAHOO.COM; WPEXPERT@PACBELL.NET |
| 31469778 | WATRY DESIGN, INC. | BFREDERICK@WATRYDESIGN.COM; DLOCOCO@WATRYDESIGN.COM |
| 31463502 | WATSON REALTY SERVICES INC | OFFICEMANAGER@WATSONREALTY.COM; MELISSALEGG@WATSONREALTY.COM |
| 31462143 | WATTS HEALTHCARE CORPORATION | ADRIAN@HITCARE.COM; PETER@WATTSHEALTH.ORG; SONNY@WATTSHEALTH.ORG |
| 31476164 | WAVE BROADBAND | GABRIELLE.SPRINGER@ASTOUND.COM; GAYNA.MEARDY@ASTOUND.COM; MARGARET.BLACKBURN@ASTOUND.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31466781 | WAVE TECH INCORPORATED | HARRISJR@THISEMAILISONANOTHERACCOUNT.COM; NIKOLETICHB@WAVETECHINC.COM |
| 31471556 | WAVERLEY ONE LLC | RISHI@WAVERLEYHOTELS.COM; GILLIAN@WAVERLEYHOTELS.COM |
| 31461099 | WAXHAW UNITED METHODIST CHURCH | BOGUSIA@WAXHAWUMC.COM; CHRISTIAN@WAXHAWUMC.COM; CHRISTIE@WAXHAWUMC.COM; INACTIVE1232025.AMY@WAXHAWUMC.COM |
| 31471158 | WAY FINDERS, INC. | LBORGATTI@WAYFINDERSMA.ORG; RKRAKOWIAK@WAYFINDERSMA.ORG; CGARDNER@WAYFINDERSMA.ORG |
| 31480878 | WAYFINDER FAMILY SERVICES | JJONES@JUNIORBLIND.ORG; RLAZO@WAYFINDERFAMILY.ORG; VDEGUZMAN@WAYFINDERFAMILY.ORG; JMARASON@JUNIORBLIND.ORG |
| 31467639 | WAYNE OFFICE PARK LLC | PROPMGMT@HAYNES.COM |
| 31457827 | WAYNE PROVISION CO., DBA PREMIER MEAT COMPANY | LEEANN@PREMIERMEATS.COM; STEVE@ANSCLOUD.NET |
| 31466651 | WAYSIDE AUTO BODY INC. | BRIAN@ERNIESTOWING.NET |
| 31475596 | WB MASON | MATT.HEEFNER@WBMASON.COM; ALLISON.KERR@WBMASON.COM; JARROD.DEVINCENT@WBMASON.COM; ACCOUNTSPAYABLE@WBMASON.COM |
| 31460721 | WB WAREHOUSING & LOGISTICS INC. | CQUALMANN@KREILKAMP.COM; SWANSONT@WBWAREHOUSING.COM; MIS@KREILKAMP.COM |
| 31480503 | WCRB | JONES@WCRB.COM; NDIETERICH@WCRB.COM; MACOLINI@CLASSICAL959.COM |
| 31461075 | WE CARE BEHAVIORAL HEALTH, LLC | ASTCLAIR@WECAREBHP.COM; BGUTIERREZ@WECAREBHP.COM; HBALL@WECAREBHP.COM |
| 31469463 | WEA PALM DESERT LLC | JACK.BIETZ@URW.COM; NO-VICTOR.CARUSO@URW.COM; VCARNOVALE@SHOPSATPALMDESERT.COM; USAPINVOICES@URW.COM |
| 31468021 | WEBB & BROOKER, INC. | BWARREN@WEBB-BROOKER.COM; DNAYLOR@WEBB-BROOKER.COM; LHUNT@WEBB-BROOKER.COM |
| 31480197 | WEBER DISTRIBUTION, LLC | SDABZADEH@WEBERLOGISTICS.COM; MMOVIUS@WEBERLOGISTICS.COM; EKWON@WEBERLOGISTICS.COM |
| 31464478 | WEBER PLYWOOD & LUMBER CO | JABRAMS@WEBERPLY.COM; MEVANS@WEBERPLY.COM; JARCHIBALD@WEBERPLY.COM |
| 31462322 | WEBSTER SURGERY CENTER, L.P. | SANDY@WEBSTEROUTPATIENTSURGERY.COM; PATTI@WEBSTEROUTPATIENTSURGERY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31473362 | WECKERLE SALES | IVAN.DOMINGUEZ@WECKERLE-US.COM; EUNJIN.LEE@WECKERLE-US.COM |
| 31458388 | WEDGEWOOD COUNTRY CLUB OF STOW , INC. | STACEYPITTORINOPAGE@GMAIL.COM; GBERLAM@BERLAMNET.NET |
| 31480859 | WEIBEL INCORPORATED | FRED@WEIBEL.COM; KEVIN@WEIBEL.COM; MELISSA.JAFFRAY@RACKANDRIDDLE.COM; AMBER@WEIBEL.COM |
| 31467407 | WEIGEL LAW OFFICE LLC | TONY@WEIGELLAWLLC.COM |
| 31480829 | WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORP | CGIBBS@WEINTRAUB.COM; ACHAVEZ@WEINTRAUB.COM |
| 31461468 | WEIR'S FURNITURE VILLAGE INC. | FREDW@WEIRS.NET; KIMW@WEIRS.NET |
| 31464871 | WEISS ARCHITECTURE, INC. | RICHARD@WEISSARC.COM; LALI@WEISSARC.COM |
| 31477800 | WELCH & FORBES LLC | BWILLIAM@WELCHFORBES.COM; MMAUNG@WELCHFORBES.COM; PHEIGIS@4SUBCONTRACT.COM |
| 31458837 | WELD ENGINEERING & FABRICATION INC. | RAFAELESQUEDAJ@GMAIL.COM; WELDENGG@AOL.COM; JWAGG@NETWORKONESOLUTIONS.COM |
| 31478912 | WELLNEST EMOTIONAL HEALTH & WELLNESS | CURRENTLYUNKNOWN@EMAIL.COM; PHILA@WELLNESTLA.ORG; JACKL@WELLNESTLA.ORG |
| 31475440 | WELL-PICT | ERICM@WELLPICT.COM; SNAKO@WELLPICT.COM; RALPH@WELLPICT.COM |
| 31477581 | WELLTOWER COGIR TENANT, LLC | JHALL@COGIRUSA.COM; JSERBELLON@COGIR.NET; BENLEVESQUE@COGIR.NET |
| 31474121 | WELLTOWER INC | BDELGADO@WELLTOWER.COM; DCHESTER@DCTELECOMCONSULTINGGROUP.COM; AFRANCIS@WELLTOWER.COM; INACTIVE1292026.AEDWARDS@WELLTOWER.COM |
| 31465590 | WERRLEIN PROPERTIES LLC | JWERRLEIN@WERRLEINCOMPANIES.COM; ADALY@WERRLEINCOMPANIES.COM; JGRANZOW@WERRLEINCOMPANIES.COM |
| 31459372 | WES BRADFORD INSURANCE SALES, INC. | HOFFMANN@CLIFFORDANDBRADFORD.COM; WBRADFORD@CLIFFORDANDBRADFORD.COM; JAIMES@CLIFFORDANDBRADFORD.COM |
| 31467733 | WES ENTERPRISES, L.P. | DEBBY@WESENDOSCOPY.COM; CHAIS@WESENDOSCOPY.COM |
| 31479488 | WESCO REFRACTORIES, INC. | JDIETRICH@WESCOI.COM; RASHOW18@GMAIL.COM |
| 31480201 | WESCOR LTD. | WESCORLTD.LCARDONE@VERIZON.ENT; WESCORLTD.LCARDONE@VERIZON.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471085 | WESLEY ALLEN INC. | EMARBURY@WESLEYALLEN.COM; MTORO@WESLEYALLEN.COM; CBARRIOS@WESLEYALLEN.COM |
| 31459539 | WEST ASHLEY DENTAL ASSOCIATES LLC | SUPPORT@TDENTAL.NET |
| 31463696 | WEST BAY SANITARY DISTRICT | SRAMIREZ@WESTBAYSANITARY.ORG; ALEDESMA@WESTBAYSANITARY.ORG; BSCHEIDT@WESTBAYSANITARY.ORG |
| 31476432 | WEST BROADWAY DENTAL PA | JSILVERMAN84@GMAIL.COM; BOSQUEDWBD@GMAIL.COM |
| 31477048 | WEST BROTHERS TRANSFER & STORAGE H&S DIVISION INC | CJONES@WBTRAILERS.COM |
| 31477257 | WEST COAST AUTO BODY, INC. | FRANK.WCAB@VERIZON.NET |
| 31467684 | WEST COAST CABLE INC. | CHAYGOOD@WCCABLE.COM; RVALDEZ@WCCABLE.COM; CESCANO@WCCABLE.COM |
| 31460490 | WEST COAST DENTAL SERVICES INC. | APDEPARTMENT@WESTCOASTDENTAL.COM |
| 31480079 | WEST COAST LOCKWASHER CO,. INC | CRAIG@WCLCO.COM; DENA@WCLCO.COM |
| 31476913 | WEST COAST LODGING DEVELOPERS, LLC | JESSK@TKOHOTELS.COM |
| 31462716 | WEST COAST MOTORCYCLES INC. | DANIELV@GLENDALEHARLEY.NET; OLIVER@GLENDALEHARLEY.COM; CARRIE@GLENDALEHARLEY.NET |
| 31465207 | WEST COAST NATURALS, LLC | BRANDON@WCNFOODS.COM; DUSTIN@WCNFOODS.COM; FATIMA@WCNFOOD.COM |
| 31464262 | WEST COAST PETROLEUM INC. | USE_ALT_EMAIL_TAREKW1@BERRIBROTHERS.COM |
| 31458805 | WEST COAST SPINE RESTORATION CENTER | GWENN.CRAWFORD@CLARUSCO.COM; NANCYKISHINO@MSN.COM; TMORENO@WESTCOASTSPINE.COM; B.SALAS@PACIFICHOMES.NET |
| 31479169 | WEST COAST TIRE & SERVICE INC | TBENNETT204@YAHOO.COM; TOM@WESTCOASTTIRE.COM |
| 31466565 | WEST COAST TRENDS INC. | VIV@CLUBGLOVE.COM; ANAMAY@CLUBGLOVE.COM |
| 31479903 | WEST COAST ULTRASOUND INSTITUTE INC. | STEVEN.TUCKE@SMITHCHASON.EDU; ANDREW.HIGH@WCUI.EDU; BRYANT.MURCIA@SMITHCHASON.EDU |
| 31466719 | WEST COAST YAMAHA INC. | AMANDA@LANGSTONRACING.COM; AMANDA@LANGSTONMOTORSPORTS.COM; LANGSTONMOTORSPORTSECOMMERCE@GMAIL.COM |
| 31460169 | WEST COUNTY HEALTH CENTERS, INC. | JCUNNINGHAM@CCHEALTH.ORG; TDILELLO@WCHEALTH.ORG; JGURBAXANI@KLHCONSULTING.COM |
| 31479433 | WEST COUNTY WASTEWATER DISTRICT | JLOVELL@WCWD.ORG; JCHEN@WCWD.ORG; LSAMS@WCWD.ORG; AWINER@WCWD.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31479217 | WEST COVINA AUTO RETAIL INC. | DRAMONT3@THECARGROUP.COM; BBONFOEY6@THECARGROUP.COM; STOWNLEY7@THECARGROUP.COM |
| 31459547 | WEST COVINA CONVENTION CENTER LLC | JAMESHSU@BRIGHTONMGNT.COM; IH@BRIGHTONMGTLLC.COM; DAVIDWEI@BRIGHTONMGMT.COM |
| 31458838 | WEST COVINA UNIFIED SCHOOL DISTRICT | ALAINE@SAFEHAVENSOLUTIONS.COM; GRIVERA@WCUSD.ORG; TRAMIREZ@WCUSD.CRG |
| 31476419 | WEST DVSC REALTY LLC | RON@BERLININTERESTS.COM; MGIBSON@VSNT.COM |
| 31464370 | WEST EDNA ASSOCIATES LTD. | MAKI@MOJAVEELECTRIC.COM; BBUGNI@MOJAVEELECTRIC.COM; MVALENCIA@MOJAVEELECTRIC.COM |
| 31480797 | WEST KERN COMMUNITY COLLEGE DISTRICT | GUSGONZALEZ@TAFTCOLLEGE.EDU |
| 31466536 | WEST PAK AVOCADO, INC. | JACK.MULLEN@WESTPAKAVOCADO.COM; JORGE.ARENAS@WESTPAKAVOCADO.COM |
| 31458863 | WEST PORTAL ORAL AND FACIAL SURGERY | EMS_DDS@YAHOO.COM |
| 31480562 | WEST SHORE HAVEN LLC | KBOCKSTALL@WEST-SHORE.COM; DJSACCO@WEST-SHORE.COM; GRWATSON@LPSI.COM |
| 31457984 | WEST SHOSHONE HOSPITAL DISTRICT 1 (INC) | LBISHOP@SHOMED.ORG; DERDMAN@SHOMAN.COM; RALLRED@SHOMED.ORG |
| 31462936 | WEST SIDE MONTESSORI SCHOOL | TIMOTHY.HUGHES@CHARTERTS.COM; ASTONEY@WSMSNYC.ORG |
| 31459373 | WEST SPRINGFIELD HOUSING AUTHORITY | ED@WSHA37.ORG; SMORAN@WSHA37.ORG; KIRK@WSHA37.ORG; DONNA@WSHA37.ORG |
| 31460665 | WEST SPRINGFIELD PUBLIC SCHOOLS | SSTRAITIFF@TOWNOFWESTSPRINGFIELD.ORG; JALOISI@TOWNOFWESTSPRINGFIELD.ORG |
| 31466954 | WEST STAR CREDIT UNION | DION@WESTSTAR.ORG; RICK@WESTSTAR.ORG; BRAD@WESTSTAR.ORG; AP@WESTSTAR.ORG |
| 31460109 | WEST VALLEY FARM ENTERPRISES LLC | LBARRANTES@FARMENTERPRISES.NET; MCOSTAMAGNA@FARMENTERPRISES.NET |
| 31479260 | WEST VALLEY POST ACUTE | EDWARDO.AGUINAGA@WESTVALLEYHC.COM; DEIMY.G@WESTVALLEYHC.COM |
| 31460491 | WEST VALLEY SANITATION DISTRICT | KSALVAIL@WESTVALLEYSAN.ORG; LLUU@WESTVALLEYSAN.ORG; AP@WVSDCA.GOV |
| 31469299 | WESTAMERICA BANCORP | JIM.COBURN@WESTAMERICA.COM; ANDREW.GAY@FISGLOBAL.COM; BRIAN.DONOHOE@WESTAMERICA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476126 | WESTAR SATELLITE SERVICES | CCOLE@WESTARSAT.COM; MLAMBERT@WESTARSAT.COM; AROSSMILLER@WESTARSAT.COM |
| 31457706 | WESTBOROUGH BEHAVIORAL HEALTHCARE HOSPITAL LLC | SHAWN.DAUGHERTY@WESTBOROUGHBEHAVIORAL.COM |
| 31463463 | WESTBOROUGH PUBLIC SCHOOLS | GREENJ@WESTBOROUGHK12.ORG; GORDOND@WESTBOROUGHK12.ORG |
| 31478783 | WESTCO CHEMICALS | AP@WESTCOCHEMICALS.COM; MANDERSON@WESTCOCHEMICALS.COM; BPONCE@WESTCOCHEMICALS.COM |
| 31478231 | WEST-COM NURSE CALL SYSTEMS INC. | DHALES@WESTCALL.COM; DANIAA@WESTCALL.COM |
| 31480080 | WESTCOM PROPERTY SERVICES INC. | M.CARMONA@WESTCOMPROPERTY.COM |
| 31467551 | WESTERN AIRPARTS CORP | BOB@WESTERNAIRPARTS.COM; DIANE@WESTERNAIRPARTS.COM; LORRAINE@WESTERNAIRPARTS.COM |
| 31463464 | WESTERN ALLIED CORPORATION | GJUWONO@WASOCAL.COM; AMISTRY@WASOCAL.COM; ESTOCKS@WASOCAL.COM |
| 31457866 | WESTERN CATHOLIC EDUCATIONAL ASSOCIATION | TRACCOMM@GMAIL.COM; LBAUTISTA@HFGSGLENDALE.ORG |
| 31481180 | WESTERN CHRISTIAN SCHOOLS | IT@WESTERNCHRISTIAN.ORG; MMORENO@WESTERNCHRISTIAN.ORG; CSAUGSTAD@WESTERNCHRISTIAN.ORG |
| 31465830 | WESTERN FIRE PROTECTION | LYLE@WESTERNFIREPROTECTION.COM; BARBARA@WESTERNFIREPROTECTION.COM; AVASQUEZ@WESTERNFIREPROTECTION.COM |
| 31477258 | WESTERN FLYER EXPRESS, LLC | JTODD@WESTERNFLYEREXPRESS.COM; AFARANI@WESTERNFLYEREXPRESS.COM; DDILTS@DRIVEWFX.COM |
| 31458158 | WESTERN FRESH MARKETING SERVICES, INC. | CHRIS@WESTERNFRESHMARKETING.COM; GEORGE@WESTERNFRESHMARKETING.COM; KRIKORE@CVCSOLUTION.COM |
| 31477507 | WESTERN HEALTH ADVANTAGE | E.SIBLEY@WESTERNHEALTH.COM; J.VANWINKLE@WESTERNHEALTH.COM; K.TRUEX@WESTERNHEALTH.COM; A.DARUGAR@WESTERNHEALTH.COM |
| 31458028 | WESTERN LAKE SUPERIOR SANITARY DISTRICT | GRANT.BROWN@WLSSD.COM |
| 31463591 | WESTERN MA WOUND CARE INC. | ALYSSANIMSAYALA@GMAIL.COM; JEN.WMAWUNDCARE@GMAILC.OM; EPETIT@WESTERNMAWOUNDCARE.COM |
| 31456407 | WESTERN MASS GASTROENTEROLOGY ASSOCIATES PC | JULIE.FLERON@TRINITYHEALTHOFNE.ORG; WMGIPHONES@WMGASTRO.COM |
| 31461546 | WESTERN MERCANTILE AGENCY INC | LEIGH.SHORE@WESTERNMERC.COM; IT@WESTERNMERC.COM; LAURA-LEE.EDWARDS@WESTERNMERC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31469481 | WESTERN MILLING LLC | MICHAEL.LARA@VISERION.COM; CCHRISTENSEN@WESTERNMILLING.COM; CHARLES@WESTERNMILLING.COM |
| 31480233 | WESTERN NATIONAL GROUP L.P. | KHODGES@WNG.COM; NMEACH@WNG.COM |
| 31463644 | WESTERN PACIFIC ESCROW INC | DAVE4CB@AOL.COM; DONNA@WPESCROW.COM |
| 31464875 | WESTERN PACIFIC MED-CORP | MARK@WESTPACMED.COM; ERINK@WESTPACMED.COM; JEFF.BLAKE@WESTPACMED.COM |
| 31460543 | WESTERN PAVING CONTRACTORS INC. | DAVENOONE@WESTERNPAVING.COM; FERRY@WESTERNPAVING.COM |
| 31463274 | WESTERN PRECOOLING SYSTEMS | GCONNOLLY@TEAMLOGICIT.COM; PHOENIXT@WESTERNPRECOOLING.COM; ANTHONYA@WESTERNPRECOOLING.COM |
| 31468362 | WESTERN STATE DESIGN | JQUESADA@WESTERNSTATEDESIGN.COM; RLUCKEN@WESTERNSTATEDESIGN.COM; CFARRELL@WESTERNSTATEDESIGN.COM; ANN@MARTINRAY.COM |
| 31480678 | WESTERN STATES CONTRACTING INC | SOLSEN@WESTERNSTATESCO.COM; WADAMS@WESTERNSTATESCO.COM; CCUTTING@WESTERNSTATESCO.COM |
| 31458416 | WESTERN UNIVERSITY OF HEALTH SCIENCES | DCORNISH@WESTERNU.EDU; KHAW@WESTERNU.EDU; SMCBRIDE@WESTERNU.EDU |
| 31471126 | WESTERN WINGS LLC | ATEEL@PACIFICBELLS.COM; CARLOSGMENTA@GMAIL.COM; MBOTTOMS@PACIFICBELLS.COM |
| 31466537 | WESTERN YOUTH SERVICES | ELMER.MADLANGBAYAN@WESTERNYOUTHSERVICES.ORG; LLEIGH@WESTERNYOUTHSERVICES.ORG; DEBORAH.ROTHBARD@WESTERNYOUTHSERVICES.ORG |
| 31476414 | WESTFIELD EQUIPMENT SERVICE | JOSHATWES@GMAIL.COM; JDUBYAWES@YAHOO.COM; DNTOOMEY@JUNO.COM |
| 31468242 | WESTFIELD EYE CENTER | WESTFIELD.EYE@COMCAST.NET; NLDEVINE85@GMAIL.COM; INACTIVE1182024.WEC.AROBINSON@GMAIL.COM |
| 31476009 | WESTGATE TRANSPORTATION INC. | MARK@SHIPWESTGATE.COM; ZACK@SHIPWESTGATE.COM |
| 31480745 | WESTHAMPTON ELEMENTARY SCHOOL | KFLOREK@HR-K12.ORG; DBATES@HR-K12.ORG; LLACROIX@HR-K12.ORG |
| 31462387 | WESTLAKE OAKS HEALTHCARE LLC | SFRITZ@CONSERVICE.COM; SPALMER@FITSOLUTIONS.BIZ; TEI.VANDERFORD@SHERWOODOAKSPA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467640 | WESTLAKE SERVICES LLC | JHERNANDEZ4@WESTLAKEFINANCIAL.COM; SMORGAN4@WESTLAKEFINANCIAL.COM; AAYALA4.MX@WESTLAKEFINANCIAL.COM |
| 31468430 | WESTLAKE SURGICAL LP | LSHEINBERG@WESTLAKEMEDICAL.COM; LSMITH@THESALTGROUP.COM; AP_WESTLAKE@WESTLAKEMEDICAL.COM; AHERNANDEZ@WESTLAKEMEDICAL.COM |
| 31462776 | WESTLAND TECHNOLOGIES, INC. | MARCHIBALD@GLOBECOMPOSITE.COM; ARTHUR@ECCENTRIC.TECHNOLOGY; ACCOUNTSPAYABLE@WESTLANDTECH.COM |
| 31478679 | WESTLEY ON BROADWAY | BDEGENHARDT@AVANUE5.COM; CGOODMAN@AVENUE5.COM; PM.WESTLEYBROADWAY@AVENUE5.COM; WESTLEYMGR@LINCOLNAPTS.COM |
| 31471008 | WESTMED AMBULANCE | ERIC@SONOMAADMIN.COM; ERIKM@WESTMEDAMBULANCE.COM; GARETH@WESTMEDAMBULANCE.COM; AP@WESTMEDAMBULANCE.COM |
| 31456325 | WESTMINSTER PRESBYTERIAN CHURCH WESTLAKE CA | TERRY@WPCWESTLAKE.ORG; PAULA@WPCWESTLAKE.ORG; JANET@WPCWESTLAKE.ORG |
| 31478233 | WESTON & SAMPSON ENGINEERS, INC. | COLTONJ@WSEINC.COM; SMITHA@WSEINC.COM; INVOICES@WSEINC.COM |
| 31478784 | WESTON GOLF CLUB | BRYANO@WESTONGOLFCLUB.COM; KIMD@WESTONGOLFCLUB.COM; DAVIDC@WESTONGOLFCLUB.COM; BRIANK@WESTONGOLFCLUB.COM |
| 31480234 | WESTPORT CONSTRUCTION, INC. | DBELTZ@WESTPORTCONSTRUCTIONINC.COM; BWILLIAMS@WESTPORTCONSTRUCTIONINC.COM |
| 31458046 | WESTSIDE COMMUNITY MENTAL HEALTH CENTER | CAKBAR@WESTSIDE-HEALTH.ORG; MJONES@WESTSIDE-HEALTH.ORG; OWILSON@WESTSIDE-HEALTH.ORG |
| 31463592 | WESTSIDE TILE & STONE INC. | MATHEW@WESTSIDETILE.COM; BOB@WESTSIDETILE.COM |
| 31458047 | WESTVIEW TOWERS HOMEOWNER'S ASSOCIATION | WESTVIEWLOWERS9@GMAIL.COM; INFO@WESTVIEWTOWERS.NET |
| 31471024 | WESTWAYS STAFFING | BROOKS@WESTWAYSSTAFFING.COM |
| 31477582 | WESTWOOD LABORATORIES, INC. | PDELRIO@WESTWOODLABS.COM; CARBUCKLE@WESTWOODLABS.COM; LRAMIREZ@WESTWOODLABS.COM |
| 31466876 | WESTWOOD MILLWORK INC. | BSLIGHT@WESTWOODMILLWORK.COM; BELMER@WESTWOODMILLWORK.COM |
| 31472312 | WESTWOOD MOTORS | WESTWOODAUTO1@YAHOO.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467552 | WETZELS PRETZELS, LLC | ALEX@WETZELS.COM; LUCY@WETZELS.COM |
| 31464371 | WHALE LOGISTICSUSA), INC. | JASON@WHALELOGISTICS.US; ADMIN@WHALELOGISTICS.US |
| 31456408 | WHARTON SCHOOL - UNIVERSITY OF PENNSYLVANIA | BELDER@WHARTON.UPENN.EDU; CARIO@WHARTON.UPENN.EDU; QOTIS@WHARTON.UPENN.EDU |
| 31464441 | WHEATLAND SCHOOL DISTRICT | CSWAIM@WHEATLAND.K12.CA.US; NICKSTEENBERG@WHEATLAND.K12.CA.US; MGUENSLER@WHEATLAND.K12.CA.US |
| 31462817 | WHEATLAND UNION HIGH SCHOOL | BAMSBAUGH@WHEATLANDHIGH.ORG; KHUBBARD@WHEATLANDHIGH.ORG |
| 31464372 | WHEEL GROUP HOLDINGS, LLC | JASONC@WHEEL-1.COM; JONATHANL@THEWHEELGROUP.COM; WILBURC@THEWHEELGROUP.COM |
| 31481241 | WHEELER MACHINERY SALES | SALES@WHEELERMACHINERY.COM; RICHARD@WHEELERMACHINERY.COM |
| 31477583 | WHEELER OLDSMOBILE-CADILLAC | GM@WHEELERAUTOCENTER.COM; DGILCHRIST@WHEELERAUTOCENTER.COM; COLE@WHEELERAUTOCENTER.COM |
| 31462818 | WHEELS FINANCIAL GROUP INC. | MDAVID@800LOANMART.COM |
| 31474546 | WHIPPS, INC. | WHIPPSG@WHIPPS.COM; RADAMS@WHIPPS.COM; RAN@WHIPPS.COM |
| 31465093 | WHISKEY CAKE BAYBROOK TX | TIFFANY.SAYLOR@FBREST.COM |
| 31464872 | WHISKEY CAKE DALLAS PKWY | TIFFANY.SAYLOR@FBREST.COM |
| 31464033 | WHISKEY CAKE HOLDINGS LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31479792 | WHISKEY CAKE INTERNATIONAL PLAZA LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31463251 | WHISKEY CAKE KITCHEN & BAR | TIFFANY.SAYLOR@FBREST.COM |
| 31477012 | WHISKEY CAKE LA CANTERA | TIFFANY.SAYLOR@FBREST.COM |
| 31464873 | WHISKEY CAKE LAS COLINAS | TIFFANY.SAYLOR@FBREST.COM |
| 31468064 | WHISKEY CAKE OKC LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31462593 | WHISKEY CAKE ROUND ROCK LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31464034 | WHISKEY CAKE STAFFORD LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31463503 | WHISKEY CAKE WOODLANDS LLC | TIFFANY.SAYLOR@FBREST.COM |
| 31478785 | WHISPERING PALMS | CTENORIO@CIRRUSAMI.COM; CSMITH1@MISSIONROCKRES.COM; DHERNANDEZ3@MISSIONROCKRES.COM; RMALANAO@CONSERVICE.COM |
| 31473050 | WHISTLEPIG LLC | GSMITH@WHISTLEPIGRYE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31457672 | WHITE AND ASSOCIATES REAL ESTATE SERVICES, LLC | STACYWHITE871@GMAIL.COM; WHITEASSOCIATESGP@GMAIL.COM |
| 31464896 | WHITE HORSE PICTURES LLC | NICH@WHITEHORSE.COM; RDIETZ@WHITEHORSEPICS.COM; DSCOTT@WHITEHORSEPICS.COM; CDAGG@WHITEHORSEPICS.COM |
| 31461631 | WHITE ROCK FAMILY HEALTH P.A. | WHITEROCKFAMILYHEALTH06@YAHOO.COM; OFFICE@WHITEROCKFAMILYHEALTH.COM |
| 31478259 | WHITE ROCK NORTH SCHOOLS, INC. | BOB.STEVENS2@METRO-NET.NET; R_PRICE@WHITEROCKNORTHSCHOOL.COM; S_PORTER@WHITEROCKNORTHSCHOOL.COM |
| 31477745 | WHITES CHAPEL METHODIST CHURCH | CROBERTSON@WHITESCHAPELUMC.COM; HDOWNES@WHITESCHAPEL.ORG |
| 31481049 | WHITE'S STUDIOS INC | CHRIS@WHITES-STUDIOS.COM; INFO@WHITES-STUDIOS.COM |
| 31456764 | WHITMORE UNION ELEMENTARY SCHOOL DISTRICT | TMOEBES@WUJESD.ORG; LBARNEBY@WUJESD.ORG |
| 31478234 | WHITTIER HOSPITAL MEDICAL CENTER | JAY.GELDHOF@AHMCHEALTH.COM; RICHARD.CASTRO@AHMCHEALTH.COM; ROBERT.MEDINA@AHMCHEALTH.COM |
| 31460147 | WHOLE FOODS COMMUNITY CO-OP INC. | ANDY@WHOLEFOODS.COOP |
| 31461763 | WHOLE FOODS MARKET CALIF, INC | SARA.LARSON@WHOLEFOODS.COM; KRISTIAN.ISAK@WHOLEFOODS.COM; PRITHIVIRAJ.DURAIRAJ@WHOLEFOODS.COM |
| 31459374 | WHOLESALE EQUIPMENT OF FRESNO INC. | DARREN@WHOLESALEEQUIPMENT.NET; DATAADMIN@WHOLESALEEQUIPMENT.NET; ABELTRAN@WIPARTS.NET |
| 31478823 | WIDO PIZZA INC | WIDOPIZZA@VERIZON.NET; DOMINOS8592@HOTMAIL.COM |
| 31481149 | WIEBE HINTON HAMBALEK, LLP | DOUGG@WHHCPAS.COM; ZACHF@WHHCPAS.COM |
| 31458839 | WIHMAR PROPERTY MANAGEMENT CO. INC. | PATRICK@HARBOR-POINT.COM; ERIC@HARBOR-POINT.COM; MWICKER@1TWILIGHTMOON.COM |
| 31457247 | WIKLER FAMILY PRACTICE ASSOCIATES PROFESSIONAL CORP | WIKLER@LVCM.COM; EWILKER@HOTMAIL.COM |
| 31458606 | WILCOR AUTOS, INC DBA TOYOTA VALLEJO | DAVE@TOYOTAVALLEJO.COM; YOHAN@TOYOTAVALLEJO.COM; JAMES@WEBBOMELABS.COM |
| 31470830 | WILD ATTIRE, INC. | DAVID.HANSEN@TIES.COM; JENNIFER.KURZ@TIES.COM; ACCOUNTING@TIES.COM |
| 31467449 | WILDWOOD SCHOOL, INC. | MGUTIERREZ@WILDWOOD.ORG |
| 31465969 | WILKEY INDUSTRIES, INC. | CORBIN@WILKEYINDUSTRIES.COM; DANNY@LAYER3IT.COM; EVAN@LAYER3IT.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480785 | WILLAMETTE VALLEY BUSINESS SERVICE, INC. | KATIE@ALEXANDERTAXCONSULTING.COM; JOE@ALEXANDERTAXCONSULTING.COM |
| 31471798 | WILLBANKS METALS | MICHAEL.LEWIS@WILLBANKSMETALS.COM; HHOLMES@CTGTECH.COM |
| 31470003 | NAME ON FILE | EMAIL ON FILE |
| 31460544 | WILLIAM C HUFF MOVING & STORAGE | JOHN@WILLIAMCHUFF.COM; RICH@WILLIAMCHUFF.COM; ACCOUNTING@WILLIAMCHUFF.COM |
| 31470065 | WILLIAM E PAUL INC | TONY@STNONLINE.COM; CRAIG@AZASTAFFING.COM; MPAUL@INNOVATIVECOMP.COM |
| 31466366 | NAME ON FILE | EMAIL ON FILE |
| 31480281 | WILLIAM J FENNELL, ATTORNEY AT LAW | JCUSACK@FEN-LAW.COM; WFENNELL@FEN-LAW.COM; DGAMA@FEN-LAW.COM |
| 31461140 | WILLIAM KARNS ENTERPRISES INC. | LSILVA@KARNSENTERPRISES.COM |
| 31463239 | WILLIAM TOTH, D.D.S., INC. | CORSUNDDS@SBCGLOBAL.NET; MARK@ABINNOVATIONS.COM |
| 31477483 | WILLIAMS ACMI VENTURES, LP | BERT.WILLIAMS@ACMIMGMT.COM; SUPPORT@TSGDIGITAL.COM; WANDA.WILLIAMS@AEMIMGMT.COM |
| 31460303 | WILLIAMS FINANCIAL SERVICES INC | JUSTIN@COQUINAPRIVATEWEALTH.COM; JUSTIN.MILLER@RAYMONDJAMES.COM |
| 31460695 | WILLIAMS KIRK A LAW CORPORATION | KIRK@WILLIAMSANDBOXIELAW.COM; MADISON@WILLIAMSANDBOXIELAW.COM |
| 31462751 | WILLIAMSON ENTERPRISES INC. | TOMW@MARINAAUTOBODY.COM; FELID@MARINAAUTOBODY.COM |
| 31463751 | WILLIS PERMIAN MOVERS, INC | JAKE.WAKELY@TRAILBLAZERMOVING.COM; JOHN@WILLISPERMIANMOVERS.COM; ROUNDROCKADMIN@WILLISPERMIANMOVERS.COM |
| 31462680 | WILLIS TOWERS WATSON US LLC | KATIE.MARLEY@WTWCO.COM |
| 31466782 | WILLOW SPRINGS ESTATES | CINDYLONG@CLEARWIRE.NET; RTEBOOKKEEPER@CLEARWIRE.NET |
| 31458505 | WILLOWBRIDGE CREMATION SOLUTIONS LLC | KKNIGHT@ETERNITYCREMATION.CARE |
| 31471159 | WILLOWDALE ESTATE | BRIAR@WILLOWDALEESTATE.COM; MELISSA@WILLOWDALEESTATE.COM; MONIQUE@WILLOWDALEESTATE.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31476498 | WILLOWS UNIF SCHOOL DISTRICT | DBACA@WILLOWSUNIFIED.ORG; DGRAFF@SUHSD.NET; EKOERPERICH@WILLOWSUNIFIED.ORG; INACTIVE12192024.DCOSTELLO@WILLOWSUNIFIED.ORG |
| 31456027 | WILLOWSFORD HOMEOWNERS ASSOCIATION, INC. | SPOPIELEC@WILLOWSFORDLIFE.COM; SMDAVIS@WILLOWSFORDLIFE.COM; VHENDRIX73@HOTMAIL.COM |
| 31477976 | WILMAR OILS & FATS (STOCKTON), LLC | US.APQUERY@MY.WILMAR-INTL.COM; WOFS-AP@US.WILMAR-INTL.COM; BRETT.REISINGER@US.WILMAR-INTL.COM |
| 31440680 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ANDYGOLDMAN@GOODWINLAW.COM; BLOVELAND@GOODWINLAW.COM |
| 31481166 | WILMINGTON TRUST INVESTMENT MANAGEMENT LLC | DEBBIE.COOK@TRANSWESTERN.COM; HILLARY.VAUGHAN@TRANSWESTERN.COM |
| 31461953 | WILNER GREENE ASSOCIATES INC | JANET@WILNER-GREENE.COM; DAVE@WILNER-GREENE.COM |
| 31457856 | WILNER O'REILLY A PROFESSIONAL LAW CORP. | KELLY@WILNEROREILLY.COM; RICHARD@WILNEROREILLY.COM; CHRIS@SMARTFIRMIT.COM |
| 31464405 | WILSHIRE BOULEVARD TEMPLE | SMA@WBTLA.ORG; KMERZIAN@WBTLA.ORG; ACCOUNTING@WBTLA.ORG; ACONTRERAS@WBTLA.ORG |
| 31465831 | WILSHIRE ESCROW COMPANY | ELLEN@WILSHIRE-ESCROW.COM; MAKI@WILSHIRE-ESCROW.COM |
| 31476474 | WILSON CREEK WINERY & VINEYARDS, INC. | GEORGE@CROWNEHILL.COM; MICHAEL@WILSONCREEKWINERY.COM |
| 31462376 | WILSON FAMILY AUTO PARTS LLC | FREDWFAP@GMAIL.COM |
| 31474594 | WILSON HOMES | JTRUJILLO@MANCOABBOTT.COM; TWILSON@WILSONDEVELOPMENT.COM; BPOH@WILSONDEVELOPMENT.COM |
| 31459315 | WILSON PLYWOOD & DOOR INCORPORATED | LAWRENCEP@WILSONPLYWOOD.COM; 1LAWRENCEP@WILSONPLYWOOD.COM; MIKE1234@ME.COM |
| 31461391 | WILSON PREMIER PROPERTIES LLC | CRAIG@WILSON-PREMIER.COM; LESLIE@WILSON-PREMIER.COM |
| 31467714 | WIN & GREAT TIMES LLC | CHRISTINERB@WINTIMEHOTELS.NET; HERMANLIN@WINTIMEHOTELS.COM; M.NEVERIDA@MARRIOT.COM |
| 31466026 | WINCHESTER COUNTRY CLUB | JSIMMONS@WINCHESTERCC.ORG; JEVANS@WINCHESTERCC.ORG; PSMITH@WINCHESTERCC.ORG; ADIVITO@WINCHESTERCC.ORG |
| 31479835 | WINCHESTER PUBLIC SCHOOLS | CHMAHON@WINCHESTERPS.ORG; DSKEFFINGTON@WINCHESTERPS.ORG; EWHITTEMORE@WINCHESTERPS.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31471960 | WIND RIVER RANCH | SCOTT@WINDRIVERRANCH.COM; DON@WINDRIVERRANCH.COM; SARA@WINDRIVERRANCH.COM; AARON@WINDRIVERRANCH.COM |
| 31461078 | WIND TRANSPORT SOLUTIONS, INC. | JASON@WINDTSI.COM |
| 31466356 | WINDCHIME OF MARIN LLC | WINDCHIMEMD@ISLLLC.COM; WINSHIMEMD@ISLLLC.COM; V.LIMBURG@ISLLLC.COM |
| 31474734 | WINDOWS LLC | JLALLI@WINDOWSBYRBA.COM; KHICKS@WINDOWSBYRBA.COM; ACCOUNTING@WINDOWSBYRBA.COM |
| 31472191 | WINDSHIELD PROS | WINDSHIELDPROSOFTAHOE8@MSN.COM; WINDSHIELDPROS5150@GMAIL.COM |
| 31458628 | WINDSOR CARE CENTER OF CHEVIOT HILLS | APNEWGEN@NEWGENHCG.COM |
| 31459597 | WINDSOR CARE CENTER OF SACRAMENTO | APNEWGEN@NEWGENHCG.COM |
| 31478235 | WINDSOR COUNTY DRIVE CARE CENTER | APNEWGEN@NEWGENHCG.COM |
| 31461613 | WINDSOR COURT ASSISTED LIVING | APNEWGEN@NEWGENHCG.COM |
| 31461614 | WINDSOR EL CAMINO CARE CENTER | APNEWGEN@NEWGENHCG.COM |
| 31458007 | WINDSOR ELK GROVE CARE AND REHAB CENTER | APNEWGEN@NEWGENHCG.COM |
| 31462179 | WINDSOR ELMHAVEN CARE CENTER | APNEWGEN@NEWGENHCG.COM |
| 31457593 | WINDSOR GARDEN CONVALESCENT CENTER OF SAN DIEGO | APNEWGEN@NEWGENHCG.COM |
| 31457187 | WINDSOR GARDENS CONVALESCENT HOSPITAL OF LOS ANGELES | APNEWGEN@NEWGENHCG.COM |
| 31470831 | WINDSOR GOLF CLUB | DEMIANA@WINDSORGOLF.COM; KATHYGREELEY@WINDSORGOLF.COM; DEMIANREDDY@GMAIL.COM; BARRY@BECKDATA.COM |
| 31466367 | WINDSOR GOLF CLUB INC. | DEMIANREDDY@GMAIL.COM |
| 31462857 | WINDSOR HAMPTON CARE CENTER | APNEWGEN@NEWGENHCG.COM |
| 31462180 | WINDSOR MONTEREY CARE CENTER | APNEWGEN@NEWGENHCG.COM |
| 31476114 | WINDSOR NORTH LONG BEACH | APNEWGEN@NEWGENHCG.COM |
| 31458833 | WINDSOR PARK CARE CENTER OF FREMONT | RESGUERRA@KALESTAHC.COM; FJUAREZ@KALESTAHC.COM; CHOUSER@SNFMGT.COM |
| 31479736 | WINDSOR POST ACUTE CARE CENTER OF HAYWARD | APNEWGEN@NEWGENHCG.COM |
| 31462858 | WINDSOR PROPERTY MANAGEMENT | APARSONS@DATA-TEL.NET; DAMOROSO@WINDSORCOMMUNITIES.COM; RADIOFACTORY@WINDSORCOMMUNITES.COM |
| 31477259 | WINDSOR REPUBLIC DOORS INC | TCATO@WINDSORDOOR.COM |
| 31462181 | WINDSOR ROSEWOOD CARE CENTER | APNEWGEN@NEWGENHCG.COM |
| 31462859 | WINDSOR SKYLINE CARE CENTER | APNEWGEN@NEWGENHCG.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31459598 | WINDSOR TERRACE HEALTHCARE CENTER | APNEWGEN@NEWGENHCG.COM |
| 31461079 | WINDSOR THE RIDGE REHAB CENTER | APNEWGEN@NEWGENHCG.COM |
| 31481576 | WINDSOR VALLEJO NURSING & REHAB CENTER | APNEWGEN@NEWGENHCG.COM |
| 31474581 | WINDSTREAM A | DONNA.HAWKINS@ELNK.COM; MICHELLE.BRADFORD@WINDSTREAM.COM; WCI.SDWAN@FORTINET.COM |
| 31471771 | WINE & ROSES LLC | BRENTK@WINEROSE.COM; ULISES@WINEROSE.COM; NONELISTED@NOEMAIL.COM |
| 31476134 | WINE COUNTRY HOSPITALITY LLC | ANIL.PATEL@NAPAVALLEYINNS.COM; LEILANI.KAUHANE@NAPAVALLEYINNS.COM |
| 31480053 | WINEDIRECT, INC | JOE.WAECHTER@WINEDIRECT.COM; KEN.ESCUETA@WINEDIRECT.COM; ANDREW.KOCHANSKI@WINEDIRECT.COM |
| 31467641 | WINESHIPPING.COM, LLC | BEN.SIPE@WINESHIPPING.COM; STACY.ALEMAN@WINESHIPPING.COM; TAMIKO.JUAREZ@WINESHIPPING.COM |
| 31463545 | WING HOP FUNG GINSENG INC. | ERIC@WINGHOPFUNG.COM; SIMON@WINGHOPFUNG.COM |
| 31475375 | WING STOP | DALYCITYWINGS@GMAIL.COM; DON.BROCCA@GMAIL.COM; FERNORTIZ@MSN.COM |
| 31481485 | WINGATE MANAGEMENT COMPANY, LLC | BCORRIGAN@WINGATECOMPANIES.COM; MMARTIN@WINGATECOMPANIES.COM; SROGALA@WINGATECOMPANIES.COM |
| 31480679 | WINGATE, KEARNEY & CULLEN, LLP | RJCEA@WKCLAW.COM; MRUSCIO@WKCLAW.COM |
| 31458584 | WINGS SPEECH & LANGUAGE CENTER, INC. | ANGELA@WINGSSPEECH.COM; LIZA@WINGSSPEECH.COM |
| 31468364 | NAME ON FILE | EMAIL ON FILE |
| 31460516 | WINN/PATEL WOODLAND HILLS, INC. | DANNYWINNVW@GMAIL.COM; JAY@KHOPATEL.COM; SANDY.MASTORAS@WINNVWWH.COM |
| 31459863 | WINNER & MANDABACH CAMPAIGNS LLC | SHEILA@TARGETLA.COM; NA@WMCAMPAIGNS.COM |
| 31456995 | WINNERS CIRCLE BEACH AND TENNIS RESORT CONDOMINIUM OWNER | ROGERMARTINEZ@WINNERSCIRCLERESORT.COM |
| 31472645 | WINSIDE USA INC | ANGELICA@THEDONUMESTATE.COM; ERIC@THEDONUMESTATE.COM; IRENE@THEDONUMESTATE.COM |
| 31465868 | WINSLOW AUTOMATION INC. | SCOTT@SOLDERQUIK.COM; MEI@SOLDERQUIK.COM; RUDYR@SOLDERQUIK.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31474098 | WINSOR SCHOOL | MWOOD@WINSOR.EDU; MYOUNG@WINSOR.EDU; JCOX@WINSOR.EDU |
| 31473917 | WINSPIRE, INC | DWEBER@WINSPIREME.COM; CSILVERBERG@ATHLETESFIRST.NET; JBEAN@WINSPIREME.COM |
| 31456278 | WINSTON & ASSOCIATES INSURANCE BROKERS INC. | ALAN@WINSTONINS.COM; JILL@WINSTONINS.COM; AMY@WINSTONINS.COM |
| 31465869 | WINTEC INDUSTRIES, INC. | BHASKARB@WINTECIND.COM; JENNIFERC@WINTECIND.COM |
| 31463593 | WINTER CHEVROLET CO., INC. | KEVINCPETERS@COMCAST.NET; WINTER.PARTS@SBCGLOBAL.NET; AP@WINTERAUTO.COM |
| 31459316 | WINTERS HEALTHCARE FOUNDATION INC. | GILBERT@WINTERSHEALTH.ORG |
| 31478206 | WINTON IRELAND STROM GREEN INS. | DKING@WISG.COM; MIRELAND@WISG.COM; KZAMBRANO@WISG.COM |
| 31462880 | WINWARD INTERNATIONAL, INC. | BENJAMINT@WINWARDHOME.COM; BETTYY@WINWARDHOME.COM |
| 31464613 | WINXNET LLC DBA LOGICALLY | CARL.GALLICCHIO@LOGICALLY.COM |
| 31463546 | WIREPATH HOME SYSTEMS, LLC | MIKE.MUNGER@SNAPONE.COM; MEAGHAN@VOLUTONE.COM; TIM.GIBBY@VOLUTONE.COM |
| 31478980 | WIRT COUNTY HEALTH SERVICES ASSOCIATION DBA COPLIN HEALTH SYSTEMS | ROBD@COPLINHEALTH.COM; CMAY@ADVANTAGE.TECH; DAVIDE@COPLINHEALTH.COM |
| 31468652 | WISE & HEALTHY AGING | GCHENGBRAUN@WISEANDHEALTHYAGING.ORG; MDAVIES@WISEANDHEALTHYAGING.ORG; CSKINNER@WISEANDHEALTHYAGING.ORG |
| 31456326 | WISH AUTOMOTIVE INC. DBA NISSAN OF VAN NUYS | INUNO@VANNUYSNISSAN.COM; RANDY@RANDDNETWORKS.COM; LNUNO@WISHAUTOMOTIVE.COM |
| 31461363 | WISSINK INSURANCE AGENCY, INC | JOHN@ISUWISSINK.COM; SCOT@ISUWISSINK.COM; LYNELL@ISUWISSINK.COM |
| 31463594 | WITHROW INSURANCE SERVICES | BMCCLASKEY@AOL.COM; HEATH@WITHROWINSURANCE.COM |
| 31464855 | WITS END TECHNOLOGY LLC. | SAM.COLEMAN@WITSENDTECHNOLOGY.COM; AMADRIAGA@TELARUS.COM |
| 31474389 | WITT/KIEFFER | DROSENBERG@WITTKIEFFER.COM; ROBERTM@WITTKIEFFER.COM; RBURNS@WITTKIEFFER.COM |
| 31479556 | WITTENSTEIN, INC. | VICTORIA.POYTON@WITTENSTEIN-US.COM; MICHAEL.KNOREK@WITTENSTEIN-US.COM; MARK.BRANNING@WITTENSTEIN-US.COM |
| 31468535 | WITTLER - YOUNG INC. | DENNYC@WYHVAC.COM; CAMERON@WYHVAC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470951 | WOBURN CAB CO INC | FRANK@AZCS.COM; JOHN@NORTHSUBURBAN.NET; LINDA@NORTHSUBURBAN.NET; ANNE@NORTHSUBURBAN.NET |
| 31471025 | WOBURN NEPHROLOGY | CHRISTINA.KWACKYUHAN@WOBURNNEPH.COM; KYLE.REILLY@LAHEY.ORG; WNATECH@BEVLIN.NET |
| 31471827 | WOLFES NECK FARM | BPETERS@WOLFESNECK.ORG; DOUGLAS@COMPASSTM.COM; DHERRING@WOLFESNECK.ORG; INVOICES@WOLFESNECK.ORG |
| 31473182 | WOLFSBURG WEST | TMOORE@WOLFSBURGWEST.COM; TONY@WOLFSBURGWEST.COM; SLEKUTIS@WOLFSBURGWEST.COM |
| 31465740 | WOLVERTON COMPANY, INC. | KEITHW@WOLVERTONAIR.COM; MATTHEW@WOLVERTONAIR.COM |
| 31460493 | WOMEN & CHILDREN CRISIS SHELTER | MMORENO@DVSHELTER.ORG; JORGE@AMUCOMPSOLUTIONS.COM |
| 31467269 | WOMEN'S CANCER CENTER | KCORTES@WCCENTER.COM; MLUNDY@WCCENTER.COM; NSPIRTOS@WCCENTER.COM |
| 31461402 | WOOD CASTLE CONSTRUCTION INC. | JULIO@WOODCASTLECONSTRUCTION.COM; BIANCA@WOODCASTLECONSTRUCTION.COM |
| 31465170 | WOOD RAFALSKY & WOOD LLP | CWOOD@WRW-NY.COM; CFRANCIS@WRW-NY.COM; GCHARLES@WRWNY.ONMICROSOFT.COM |
| 31469391 | WOODBINE OWNER, LLC | MCURTIS@PANCOMGT.COM; PMDOWNINGTOWN@PANCOMGT.COM; JOEMEARA@PANCOMGT.COM |
| 31462752 | WOODBRIDGE COMMUNITY CHURCH | RMCCULLOUGH@WOODBRIDGECHURCH.ORG; MWONG@WOODBRIDGECHURCH.ORG; EMARTINSON@WOODBRIDGECHURCH.ORG |
| 31469160 | WOODBURY UNIVERSITY | DAVID.HOLDER@WOODBURY.EDU; MARC.MARTINEZ@WOODBURY.EDU; INACTIVE5202025.BRADLEY.MITCHELL@WOODBURY.EDU |
| 31466996 | WOODGLEN MEDICAL GROUP | SALIMCHALHOUB@YAHOO.COM; GTINO@EMANATEHEALTH.ORG; MFIMBRES@EMANATEHEALTH.ORG; APINQUIRY@EMANATEHEALTH.ORG |
| 31473323 | WOODGRAIN INC. | KEVIN.BELL@WOODGRAIN.COM; LORI.SEASE@WOODGRAIN.COM; BOBBY.FRENCH@WOODGRAIN.COM |
| 31474582 | WOODHART HRT | SSCHMI@WOODWARD.COM; HEATH.MASON@WOODWARD.COM; MASHA.ROBERTS@WOODWARD.COM |
| 31468431 | WOODLAND CARE CENTER | ITDEPT@NEWGENHCG.COM |
| 31458845 | WOODMONT REAL ESTATE SERVICES, L.P. | RBOSSHARD@WRES.COM; SPRITCHETT@WRES.COM; BJOHNSTON@MAVERICKNETWORKS.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458846 | WOODSIDE ELEMENTARY SCHOOL DISTRICT | CSTIENSTRA@WOODSIDESCHOOL.US; HHANSEN@WOODSIDESCHOOL.US; BPOLITO@WOODSIDESCHOOL.US |
| 31480958 | WOODWARD'S HARDWARE INC | WAW8842@GMAIL.COM; BILL@WOODWARD.COM; JEFF@WOODWARDSACE.COM |
| 31472608 | NAME ON FILE | EMAIL ON FILE |
| 31479821 | WOONSOCKET URGENT CARE PC | JMAVROMATIS@NORWOODURGENTCARE.COM; PVALLERA@NORWOODURGENTCARE.COM; SPOLUBINSKI@NORWOODURGENTCARE.COM; CFALLON@NORWOODURGENTCARE.COM |
| 31456503 | WORCESTER COUNTY DISTRICT ATTORNEY'S OFFICE | WILLIAM.J.KELLY@MASS.GOV; AIDAN.LEARY@MASS.GOV; EDWARD.KENNEDY@MASS.GOV |
| 31471871 | WORD DERMATOLOGY | APWORD@WORDDERMATOLOGY.COM; MANDREWS@WORDDERMATOLOGY.COM |
| 31466721 | WORK EDITORIAL CA, LLC | BRANDEE@WORKEDITORIAL.TV; GABRIELLE@WORKEDITORIAL.TV; ANDERSON@WORKEDITORIAL.TV |
| 31456096 | WORK TRAINING CENTER FOR THE HANDICAPPED INC | DON@EWTC.ORG; BRETT@EWTC.ORG; LCARTER@EWTC.ORG |
| 31480355 | WORKDAY INC | LEGAL@WORKDAY.COM |
| 31468653 | WORKERS CREDIT UNION | CWILCOX@WCU.COM; JDEMERJIAN@WCU.COM; MBOURGEOIS@WCU.COM; AVERETTE@ASPIRETRANSFORMS.COM |
| 31468365 | WORLD EXCHANGE, INC. | D_GOMEZ@WORLDEXCHANGECHB.COM; A_HESS@WORLDEXCHANGECHB.COM; N_FORTUNATO@WORLDEXCHANGECHB.COM |
| 31462881 | WORLD MANAGEMENT GROUP, LLC | JWATSON@BOSTONNETWORKS.COM; JTRINGALE@WORLDENERGY.NET; MLAZNIK@WORLDENERGY.NET |
| 31459251 | WORLD MISSION MARANATHA E.C., INC. | ERICSOTO@WMMARANATHA.ORG; CARLOSH@WMMARANATHA.ORG; MICHAELSOTO@WMMARANATHA.ORG |
| 31473183 | WORLD OIL CORP | JMCKINDLEY@WORLDOILCORP.COM; MRIKE@WORLDOILCORP.COM; DCAO@WORLDOITLCORP.COM |
| 31470385 | WORLD WIDE PRODUCE | JASON@WWPRODUCE.COM; ELISA@WWPRODUCE.COM; LORENZOC@WWPRODUCE.COM; ARTHUR@WWPRODUCE.COM |
| 31477802 | WORLDMARK THE CLUB | EVE.MOVIUS@WYN.COM; ERICA.TORRES@WYN.COM; ZACH.HUBBARD@WYN.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31458675 | WORLDNET COMMUNICATION SERVICES INC. | MARIANNEW@WORLDNET1.NET |
| 31458840 | WORLDWIDE INTEGRATED RESOURCES, INC | HECTOR@CLEANSWEEP1978.COM; ALEXH@TFCLA.COM |
| 31461522 | WORTHINGTON ARMSTRONG VENTURE | DDEPEPPE@ARMSTRONGCEILINGS.COM; DDCADLE@ARMSTRONGCEILINGS.COM; DWISEL@ARMSTRONGCEILINGS.COM |
| 31466600 | WOW PARTY RENTAL, INC. | INFO@WOWPARTYRENTAL.COM; GAUCINANTHONY@GMAIL.COM |
| 31475787 | WP. S | AMORRIS@WALTERPSAUER.COM; RTAVARES@WALTERPSAUER.COM; ARIEL@YINNERPC.COM |
| 31475505 | WPJG LLC | KATRINA@BUSHBURG.COM; 100WILLIAM@BUSHURG.COM; INACTIVE1262026.EVELYN@BUSHBURG.COM |
| 31471773 | WRENCH GROUP LLC | ALANCE@RAGSDALEAIR.COM |
| 31477690 | WRIETH HENRY F AGENCY | SERVICE@HFWRIETHINSURANCE.COM |
| 31472135 | WRIT LARGE, LLC | GSHEPHARD@WRIT-LARGE.COM; KEITY.SUNWOO@JHSNYDER.NET |
| 31475112 | WRSJG, LLC | LYNN.KERNER@INTERSTATEHOTELS.COM; RIYA.PATEL@AMIPCM.COM; STEPHANIE.DOWNS@INTERSTATEHOTELS.COM |
| 31465265 | WS ASSET MANAGEMENT, INC | LUIS.PEREZ@WSDEVELOPMENT.COM; MPECKHAM@AXSNE.COM; JOHN.FAMIGLIETTI@WSDEVELOPMENT.COM |
| 31461354 | WSF OPS, LLC - MASTER ACCOUNT | MHEGEDUS@WILLOWSFORD.COM; DAN.AUTINO@TMHOMESGROUP.COM; VHENDRIX73@GMAIL.COM |
| 31469696 | WULFF-HANSEN & CO. | CCHARLES@WULFFHANSEN.COM; WPRESSMAN@WULFFHANSEN.COM |
| 31476135 | WYCHMERE HARBOR FUNCTIONS LP | BERHARD@WYCHMEREBEACHCLUB.COM; MSHARLET@WYCHMEREBEACHCLUB.COM; OWOODSON@WYCHMEREBEACHCLUB.COM; BERHARD@WYCHMEREBEACHCLUB.COM |
| 31464243 | WYCHMERE SHORES EUA | AMILLER@CAPEASSOCIATES.COM; JRHODES@CAPEASSOCIATES.COM; BMAUKE@CAPEASSOCIATES.COM |
| 31463275 | WYOMING DOWNS RODEO EVENTS | MCGOWAN@ENLVCORP.COM |
| 31474610 | XCEL CARTING | BARRY@CMF.NET; SHAWNC@PROGREENLAWNCARELLC.COM; DAVED@RLLANDSCAPING.COM |
| 31480879 | XCEPTIONAL NETWROKS, INC. | FINANCE@XCEPTIONALNETWORKS.COM |
| 31463423 | XEBEC REALTY PARTNERS, LLC | GRETCHENK@XEBECREALTY.COM; JAYS@XEBECREALTY.COM; SARAHN@XEBECREALTY.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31463645 | XEEBI SOFTWARE CORPORATION | BRUCE.TRAN@XEEBI.COM |
| 31479240 | XIFIN INC. | KLUDWIG@XIFIN.COM; LREDDEN@XIFIN.COM; ACCOUNTSPAYABLE@XIFIN.COM |
| 31461690 | XLT LAWN CARE SPECIALIST, INC | INFO@LAWNMASTERHUDSON.COM; EMAIL@BELOW.COM; KURTSMIGELSKI@GMAIL.COM |
| 31460670 | XO COMMUNICATIONS SERVICES, LLC | MELISSA.CARAWAY@VERIZON.COM |
| 31475675 | XORIANT | MAHESH.NALAVADE@XORIANT.COM; PARIMAL.SHAH@XORIANT.COM |
| 31463646 | XPRESS DAYCLEANING SERVICE | X-PRESS@SBCGLOBAL.NET; CNARVAEZ@COX.NET |
| 31459624 | XQB MANAGEMENT INC. DBA REMAX ONE | SMCKINLEY@MAXONEPROPERTIES.COM; SEE_ALT_EMAIL@LVL4.COM |
| 31469779 | XTALIC CORPORATION | THARVEY@XTALIC.COM; KCARNEY@XTALIC.COM; LROBERTS@XTALIC.COM; KCARNEY@XTALIC.COM |
| 31465870 | XTEN ARCHITECTURE, INC. | MHAEFELFINGER@XTENARCHITECTURE.COM; SUTTERSTROM@XTENARCHITECTURE.COM; VJENSEN@XTENARCHITECTURE.COM |
| 31467685 | YAKIMA VALLEY COLLEGE | JMORROW@YVCC.EDU; TSOUTHARDS@YVCC.EDU; DBLAKLEY@YVCC.EDU |
| 31469300 | YAM SEIKL USA, INC. | JEFFREY@YAMASEIKI.COM; ADMIN@YAMASEIKI.COM |
| 31477803 | YAMASAKI & COMPANY | INFO@YAMASAKI-INSURANCE.COM; NTAKASHITA@YAMASKI-INSURANCE.COM |
| 31461547 | YAMATO TRANSPORT U.S.A., INC. | MHIRAKAWA@YAMATOAMERICA.COM; AWADA@YAMATOAMERICA.COM; SUPPORT@YAMATOAMERICA.COM |
| 31458404 | YANCY INSURANCE & CONSULTING GROUP LP | DY@YICGLP.COM |
| 31467642 | YAP & LITTLE INC. CPA | KLITTLE@YLCPAS.COM; KKEIZER@YLCPAS.COM |
| 31481358 | YARON & ASSOCIATES | SYARON@YARONLAW.COM |
| 31472593 | YCS INVESTMENTS | CSTOCKING@YCSINV.COM; PYUEN@YCSINV.COM; DLEUNG@YCSINV.COM |
| 31462753 | YDS INVESTMENT COMPANY, LLC | HELPDESK@NAZENT.COM; SABBY@NAZENT.COM; LEIGHANN@NIMESCAPITAL.COM |
| 31479276 | YELLOW BOX CORP | HENRY.YOUNG@YBX.COM; ACCOUNTING@YBX.COM; BINH.NGUYEN@YBX.COM |
| 31474532 | YES COMPUTER | MARK@YESCOMPUTERS.COM; SERVICE@YESCOMPUTERS.COM; TYLER@YESCOMPUTERS.COM |
| 31468315 | YES MULTIFAMILY INC. | ACCOUNTSPAYABLE@YARDI.COM |
| 31456352 | YESHIVA ACHEITMIMIM LUBAVITZ OF SPRINGFIELD | RABBINK@LYA.ORG; LYAADMIN@COMCAST.NET; LYNN@LYA.ORG |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31480680 | YESHIVA GEDOLAH OF LOS ANGELES | XNRRH1@GMAIL.COM |
| 31456928 | YINLUN TDI, LLC DBA THERMAL DYNAMICS INTERNATIONAL CORPORATION | CANDERSON@YINLUNTDI.COM; JMOYER@YINLUNTDI.COM; AARZUNYAN@BDLIT.TECH |
| 31474006 | YJ (USA) CORP | LINDAL@YJUSA.COM; ACCOUNTING@YJUSA.COM |
| 31461766 | YMCA OF GREATER WESTFIELD INC | AALLARD@WESTFIELDYMCA.ORG; BLOUBERT@WESTFIELDMYMCA.ORG |
| 31461347 | YMCA OF SILICON VALLEY- METRO | JOHN.GHELFI@YMCASV.ORG; SUJAN.VATTURI@YMCASV.ORG |
| 31478394 | YOCUM, KROWL & ASSOCIATES, L.L.P. | TRACY.WISEMAN@INSIGHTBB.COM; BRANDY@YOCUMLAW.COM |
| 31457177 | YOLO COUNTY TRANSPORTATION DISTRICT - 350 INDUSTRIAL | DGOMEZ@YCTD.ORG; CMIKULA@YCTD.ORG; MLUKEN@YCTD.ORG |
| 31476128 | YOLO FEDERAL CREDIT UNION | DPLAUT@YOLOFCU.ORG; JRAWLINGS@YOLOFCU.ORG; ENAVARRETTE@YOLOFCU.ORG |
| 31470952 | YOLO HOSPICE INC. | CDRESANG@YOLOHOSPICE.ORG; KLYONS@YOLOHOSPICE.ORG; KKIRKENDALL@YOLOCARES.ORG |
| 31471009 | YONEX CORPORATION | CRIVAS@YONEXUSA.NET; BBALTAZAR@YONEXUSA.NET; MTERAO@YONEXUSA.NET |
| 31476522 | YOO-SANG CHO DBA J'S WORLD TRADING | YOOSANG@MSN.COM |
| 31463697 | YORBA LINDA FRIENDS CHURCH | TODDPERKINS@FRIENDSCHRISTIAN.ORG; LINDAFREDERICKSON@FRIENDSCHRISTIAN.ORG; CALEBD@RBS.ORG |
| 31481213 | YORBA LINDA REALTY AND INVESTMENTS, INC | MRERAYL@AOL.COM; DUSTINBRADLEY3@AOL.COM; ERAEAGLE@AOL.COM |
| 31474970 | YOUKEL, LLC | AYOUKEL@YOUKEL.COM; MYOUNG@YOUKEL.COM |
| 31473885 | YOUMAIL, INC. | FANDERSEN@YOUMAIL.COM; TOM@YOUMAIL.COM |
| 31476786 | YOUNG HOMES LLC | REGGIE@YOUNGHOMES.COM; RONALD@YOUNGHOMES.COM |
| 31456987 | YOUNG MENS CHRISTIAN ASSOCIATION OF CENTRAL MASSACHUSETTS | DHARRISON@YMCAOFCM.ORG; KOFORI@YMCAOFCM.ORG |
| 31464908 | YOUNG, MINNEY & CORR LLP | CHAYNES@MYCHARTERLAW.COM; PMINNEY@MYCHARTERLAW.COM; AHOLLAND@YMCLEGAL.COM |
| 31469016 | YOUNGLA STORES, LLC | MEI-LING@YOUNGLA.COM; MICHAEL@YOUNGLA.COM |
| 31459953 | YOUNG'S COMMERCIAL TRANSFER INC. | RTAYLOR@YCTINC.COM; RPOYORENA@ABALOGISTICS.COM |
| 31480880 | YOUR CHOICE HOME CARE LLC | COLIVE@YOURCHOICENJ.COM; JPRICE@YOURCHOICENJ.COM; RPRICE@YOURCHOICENJ.COM |
| 31477013 | YOUR HR DEPARTMENT INC. | SMYERS@EPLACEINC.COM; EKRAUSE@EPLACEINC.COM; VIJAY.KUMAR@REED.NET |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31464082 | YOUR LOGO BY GEIGER, INC. | MCONRADIS@GEIGER.COM; SALES@YOURLOGO.COM; CARL@YOURLOGO.COM |
| 31466027 | YOUR MEDICAL GROUP INC. | RKUSUMOTO@PCAMEDICINE.COM; RBIES@PCAMEDICINE.COM |
| 31474099 | YOUR VITAMINS | JGJONOLA@PROCAPSLABS.COM; DGEORGE@PROCAPSLABS.COM; ACCOUNTSPAYABLE@PROCAPSLABS.COM |
| 31473324 | YOUTH 180 INC. | KSTITT@YOUTH180TX.ORG; JMARSHALL@YOUTH180TX.ORG |
| 31464442 | YOUTH-REACH HOUSTON, INC. | DAVID@YOUTH-REACH.ORG; STEPHANIE@YOUTH-REACH.ORG |
| 31460548 | YUBA COMMUNITY COLLEGE DISTRICT | ASKIERA@YCCD.EDU; CSMITH1@YCCD.EDU; DCROSBY@YCCD.EDU |
| 31480081 | YUROK INDIAN HOUSING AUTHORITY | GWILDER@TECH-WILD.COM; NSAGER@YUROKHOUSING.COM |
| 31474079 | YUROSEK FARMS | JAYUROSEK@AOL.COM; AELLSWORTH@YUROSEKFARMS.COM |
| 31472349 | Name on File | Email on File |
| 31471191 | YWCA OF SAN DIEGO | DGOUGH@YWCASANDIEGO.ORG; CHRISBUTCHER@UCAASNOW.COM; NITA@YWCASANDIEGO.ORG |
| 31475098 | ZAFLAW LLC | MICHAEL@ZAFLAW.COM |
| 31463991 | ZAHRA SURGERY CENTER L.P. | JHOPKINS@ZAHRALP.COM |
| 31468608 | ZAMORA & HOFFMEIER A | ZAMORA3@AOL.COM; C_CASAS24@YAHOO.COM |
| 31475161 | ZAMTT, LLC | AHZ1209@GMAIL.COM; JBRETTMILLER@COX.NET |
| 31473886 | ZANBATO, INC. | KEVIN@ZANBATO.COM; CHRIS@ZANBATO.COM |
| 31473364 | ZAPPOS.COM INC | NVU@ZAPPOS.COM; DFEDEL@ZAPPOS.COM; DHANNIGAN@ZAPPOS.COM |
| 31476873 | ZARETSKY ENGINEERING SOULUTIONS, INC. | ELENA@ZARETSKYENGINEERING.COM; ROMAN@ZARETSKYENGINEERING.COM; VASSANTI@ASSANTILAW.COM |
| 31475441 | ZATEC LLC | NGERRIOR@ZATECINC.COM; DARAUJO@ZATECINC.COM; MPIERCE@ZATECINC.COM |
| 31479406 | ZBS LAW, LLP | ERICWEI@ZBSLAW.COM; ADMINISTRATOR@ZBSLAW.COM; CFRONS@TELEPACIFIC.COM |
| 31469000 | ZELHA NETWORKS INC. | MIGUEL@ZELHANETWORKS.COM |
| 31457292 | ZELLER DIGITAL INNOVATIONS INC D/B/A ROOMREADY INC | RSMALANSKAS@ROOMREADY.COM |
| 31477691 | ZELTIQ AESTHETICS INC | CRAIG.ANDERSON@ABBVIE.COM; UNDELIVERABLE.LROCKLAGE@ZELTIQ.COM; UNDELIVERABLE.JTRAN@ZELTIQ.COM; CAROLYN.LEO@ABBVIE.COM |
| 31477959 | ZEMARC CORPORATION | BILAL.KHAN@ZEMARC.COM; TPRITCHARD@ZEMARC.COM; ROSALIE.GOMEZ@ZEMARC.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31467606 | ZENITH SCREW PRODUCTS | NONE@NONEYET.COM |
| 31476370 | ZENO POWER SYSTEMS, INC. | ACANDELARIA@ZENOPOWER.COM |
| 31467607 | NAME ON FILE | EMAIL ON FILE |
| 31476499 | ZEREP MANAGEMENT CORPORATION | CPEREZ@ZEREPMANAGEMENT.COM; DPEREZ@ZEREPMANAGEMENT.COM |
| 31477960 | ZERO PARALLEL, LLC | DAVID@ZEROPARALLEL.COM; LILIT@ZEROPARALLEL.COM; MARA@ZEROPARALLEL.COM |
| 31479996 | ZEVIA LLC | EVAN@GREATMINDSLLC.BIZ; HORTENSIA@ZEVIA.COM; RYAN@ZEVIA.COM; BILL.WILLIAMSON@ZEVIA.COM |
| 31468224 | ZHH INVESTMENTS, LLC | GK@4HSO.COM; HK@4HSO.COM; KEVORK@TECHTANKIT.COM |
| 31471654 | ZIBA HOSPICE LLC | JASONCRUZ@ZIBAHOSPICE.COM; JCRUZ@ZIBAHOSPICE.COM |
| 31472351 | ZIFF DAVIS INC. | JAMES.CUTTS@J2.COM; JEREMITH.SANTOS@ZIFFDAVIS.COM; KEVIN.SAGLE@MOZ.COM |
| 31462594 | ZION HOMECARE SERVICES, LLC | TSIONENDALKACHEW@SYNERGYHOMECARE.COM |
| 31464083 | ZION MARKET TORRANCE, INC | IT@ZIONMARKET.COM; SUN.MKTRADING@GMAIL.COM; ADMIN@ZIONMARKET.COM |
| 31459673 | ZIONS MANAGEMENT SERVICES COMPANY | CAREY.GOETH@ZIONSBANCORP.COM; PURCHASING@ZIONSBANCORP.COM; SHAUN.STOCKMAN1@ZIONSBANCORP.COM |
| 31471561 | ZOHO CORPORATION | SWETHA.G@MANAGEENGINE.COM |
| 31465723 | ZOOM COMMUNICATIONS INC | ROB.UNWIN@ZOOM.US |
| 31462681 | ZOOM IMAGING SOLUTIONS, INC | JIM.ZUEL@XEROX.COM; ZIS-AP@XEROX.COM; BRUCE.LABELLE@XEROX.COM |
| 31477451 | ZOVY LLC | CGROSSMAN@ZOVY.COM; MPIZZOLO@ZOVY.COM; MMCGRATH@ADVANTAGEGLOBALMANAGEMENT.COM; AP@CAPAXDISCOVERY.COM |
| 31474826 | ZSPACE INC. | CCHU@ZSPACE.COM; TEKSUPPORT@ZSPACE.COM |
| 31474331 | ZSPACE, INC. | TCHOY@ZSPACE.COM |
| 31475384 | ZUCA INC. | BRUCE@ZUCA.COM; MERAF.GEDLU@ZUCA.COM |
| 31474547 | ZULTY'S INC. | DMITRIY.SAVCHENKO@ZULTYS.COM; MOVSHA@GMAIL.COM; ALEXEY.RAKHMANOV@ZULTYS.COM |
| 31462182 | ZUMBAHLEN EYTH & SURRATT LTD | AWITHEE@ZESCPA.COM; CFOOTE@ZESCPA.COM; SSTECKEL@ZESCPA.COM |

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31470004 | ZURN HOLDINGS INC. | ZURN-.ERIE-AP@ZURN.COM |
| 31474947 | ZYNGA, INC. | SSHELL@ZYNGA.COM; SMALNICK@ZYNGA.COM; BCHRISTENSON@ZYNGA.COM |
| 31464482 | ZYXEL COMMUNICATIONS, INC | ARTR@ZYXEL.COM; RUBENL@ZYXEL.COM; LORELIEE@ZYXEL.COM |

# **Exhibit F**

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31468022 | 1 STOP COMPANIES LLC | 2633 E INDIAN SCHOOL RD STE 355 | | | PHOENIX | AZ | 85016-6777 |
| 31468432 | 1527 SPRINGS RD. LLC | 1527 SPRINGS RD | | | VALLEJO | CA | 94591 |
| 31459813 | 160 FEDERAL STREET PROPERTY, LLC | C/O ROCKHILL MANAGEMENT LLC | 100 HIGH ST STE 910 | | BOSTON | MA | 02298 |
| 31473705 | 1800 OPCO LLC | 1776 AVE OF THE STATES | STE 103 | | LAKEWOOD | NJ | 08701 |
| 31474516 | 1ST JON INC. | 7320 PIERCE AVE | | | WHITTIER | CA | 90602 |
| 31467416 | 2050 HOSPITALITY, LLC | 2050 FEATHERSTONE RD | | | AUBURN HILLS | MI | 48326-2802 |
| 31474373 | 801 OPCO LLC | 1776 AVE OF THE STATES | STE 103 | | LAKEWOOD | NJ | 08701-4592 |
| 31473706 | 8033 OPCO LLC | 1776 AVE OF THE STATES | STE 103 | | LAKEWOOD | NJ | 08701 |
| 31480199 | A TO Z ENTERPRISES INC. | 9150 CHESAPEAKE DR | STE 240 | | SAN DIEGO | CA | 92123 |
| 31466654 | AA MEAT PRODUCTS, INC. | 2011 GARFIELD AVE | | | COMMERCE | CA | 90040 |
| 31474345 | ABB & C, LLC | 1420 ROCKY RIDGE DR STE 160 | | | ROSEVILLE | CA | 95661 |
| 31478260 | ABC COOLING HEATING & PLUMBING | 3266 INVESTMENT BLVD | | | HAYWARD | CA | 94545 |
| 31475559 | ABEC INC | 3998 SCHELDEN CIR | | | BETHLEHEM | PA | 18017 |
| 31463507 | ABM PARKING SERVICES, INCC | 6513 WORLD WAY S | | | LOS ANGELES | CA | 90045 |
| 31472352 | ABOUT FOOD INC. | 433 S LA SERENA DR | | | WEST COVINA | CA | 91791-2218 |
| 31465832 | ACADEMY OF MAGICAL ARTS | 7001 FRANKLIN AVE | | | HOLLYWOOD | CA | 90028-8603 |
| 31457594 | ACCURATE INVENTORY AND CALCULATING SERVICE INC. | 4284 N HIGH ST | | | COLUMBUS | OH | 43214-3064 |
| 31462962 | ACUITY BRANDS LIGHTING INC. | PO BOX 2969 | | | CLINTON | IA | 52733 |
| 31466724 | ADELPHI FINANCIAL INC. | 100 SECOND AVE S | STE 1204S | | ST PETERSBURG | FL | 33701-1701 |
| 31475551 | ADF INC. | 2300 WHITE OAK CIR | | | AURORA | IL | 60502 |
| 31468491 | ADIENT AEROSPACE LLC | 2850 SKYWAY DR | | | SANTA MARIA | CA | 93455-1410 |
| 31461548 | ADLER-WEINER RESEARCH LA INC. | 3121 MICHELSON DR | STE 100 | | IRVINE | CA | 92612 |
| 31458316 | ADVANCED CALL CENTER TECHNOLOGIES LLC | 3043 BOONES CREEK RD | STE 103 | | JOHNSON CITY | TN | 37615 |
| 31463547 | AEPX BULK COMMODITIES, LLC | 12531 VIOLET RD | | | ADELANTO | CA | 92301 |
| 31461549 | AERO TECHNICAL COMPONENTS INC | 2800 GANDY BLVD N | | | ST PETERSBURG | FL | 33702-2018 |
| 31479566 | AILINA PRODUCTIONS INC. | 310 OHUKAI RD STE 303 | | | KIHEI | HI | 96753-7061 |
| 31465561 | AIR-SEA FORWARDERS INC. | 9009 S LA CIENEGA BLVD | | | INGLEWOOD | CA | 90301-4459 |
| 31467319 | AKHAVAN AFSHIN DO APC | 530 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90015-3723 |
| 31470386 | AL SCHIEBEL INC CO | PO BOX 1049 | | | LAGRANGE | GA | 30241 |
| 31460584 | ALBIN ENGINEERING SERVICES INC. | 3350 SCOTT BLVD | BLDG 8 | | SANTA CLARA | CA | 95054-3108 |
| 31466542 | ALDRICH & BONNEFIN PLC | 1920 MAIN ST STE 800 | | | IRVINE | CA | 92614-7227 |
| 31476257 | ALHAMBRA MOTORS INC. | 1400 W MAIN ST | | | ALHAMBRA | CA | 91801-1952 |
| 31461580 | ALLAN AIRCRAFT SUPPLY CO. LLC | 11643 VANOWEN ST | | | NORTH HOLLYWOOD | CA | 91605-6128 |
| 31459840 | ALLIANCE ENVIRONMENTAL GROUP LLC | 777 N GEORGIA AVE STE A | | | AZUSA | CA | 91702-2207 |
| 31465208 | ALLIANT TECHNOLOGY GROUP | 205 N 2ND AVE | | | ARCADIA | CA | 91006-3286 |
| 31458787 | ALLIE'S PARTY EQUIPMENT RENTALS INC | 130 VALLECITOS DRE ORO | | | SAN MARCOS | CA | 92069 |
| 31469206 | ALTA COMMUNICATIONS | 30 MONUMENT SQUARE | | | CONCORD | MA | 01742-1868 |
| 31473187 | ALTUSWORKS INC | 211 N CLINTON ST | STE 3S | | CHICAGO | IL | 60661 |
| 31479737 | ALVARADOSMITH, A PROFESSIONAL CORPORATION | 301 E FOURTH ST | STE 3300 | | CINCINNATI | OH | 45202 |
| 31471912 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31477964 | AMERICAN HVAC, INC | 25654 KIMBRO RD | | | HOCKLEY | TX | 77447 |
| 31464897 | AMERICAN RING TRAVEL INC | 25020 AVE STANFORD #20 | | | VALENCIA | CA | 91355 |
| 31480507 | AMERICAN SOCIETY OF CATARACT & REFRACTIVE SURGERY FOUNDA | 12587 FAIR LAKES CIR #348 | | | FAIRFAX | VA | 22033 |
| 31458769 | AMERICAN WESTERN PRATACULTURE CORP. | 43 CORPORATE PARK STE 103 | | | IRVINE | CA | 92606-5137 |
| 31480564 | AMERISTAR HOME LOANS | 10630 TOWN CTR DR 112 | | | RANCHO CUCAMONGA | CA | 91730 |
| 31480861 | AMPCO PARTNERS LTD. | 204 N BARNES DR | | | GARLAND | TX | 75042-7122 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31470838 | ANDERSON'S TOWING | 2040 ROCKEFELLER DR | | | CERES | CA | 95307-9297 |
| 31460138 | ANDY DEAN ELECTRIC/SECURITY INC. | PO BOX 14981 | | | SANTA ROSA | CA | 95402 |
| 31481563 | ANIMAL EYE CLINIC OF SPOKANE, PLLC | 5729 LEBANON RD | STE 144246 | | FRISCO | TX | 75034 |
| 31472543 | ANSWERWEST INC. | 439 W PLUMB LN | | | RENO | NV | 89509-3501 |
| 31469163 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31473369 | ARACA INK, LLC | 459 PARK AVE | | | SAN FERNANDO | CA | 91340 |
| 31465127 | ARCHDIOCESE OF MIAMI INC | 2801 SW 12TH ST | | | FORT LAUDERDALE | FL | 33312-2999 |
| 31465543 | ARLIND OF TEMECULA INC. | 28964 OLD TOWN FRONT ST | | | TEMECULA | CA | 92590 |
| 31478902 | ARLINGTON ORTHOPEDIC ASSOCIATES P.A. | 800 ORTHOPEDIC WAY | | | ARLINGTON | TX | 76015 |
| 31480782 | ARMSTRONG AND ACEVES ROOFING CORPORATION | 3299 HORSELESS CARRIAGE DR STE H | | | NORCO | CA | 92860-3604 |
| 31471722 | ARROWHEAD CLINIC | 3480 E GUASTI RD | | | ONTARIO | CA | 91761 |
| 31481216 | ASSOCIATES IN FAMILY MEDICINE (PMC-AFM) | 3480 E GUASTI RD FL 2 | | | ONTARIO | CA | 91761 |
| 31468433 | ASTOR LAW GROUP P.C. | 555 SKOKIE BLVD | | | NORTHBROOK | IL | 60062-2812 |
| 31480862 | ATAX - DONGAN HILLS | 259 LIBERTY AVE | | | STATEN ISLAND | NY | 10305-1217 |
| 31471657 | ATL WINDWARD LLC | 5465 WINDWARD PKWY | | | ALPHARETTA | GA | 30004-3894 |
| 31458354 | AUSTIN COLORADO CREEK APARTMENTS L.P. | 16812 DALLAS PKWY | | | DALLAS | TX | 75248-1919 |
| 31469750 | AWNING DESIGN INC. | 1014 STATE RTE 33 STE 7 | | | FREEHOLD | NJ | 07728-8470 |
| 31471658 | AXT-TONGMEI INC. | 4281 TECHNOLOGY DR | | | FREMONT | CA | 94538-6339 |
| 31466831 | AYOTTE & KING FOR TILE | 165 TRILBY AVE | | | CHICOPEE | MA | 01020-1066 |
| 31473144 | BABY TREND INC | 13048 VALLEY BLVD | | | FONTANA | CA | 92335 |
| 31468319 | BAJA FISH TACOS INC. | 3664 S BRISTOL ST | | | SANTA ANA | CA | 92704-7302 |
| 31476212 | BAKER COMMODITIES INC. | 4020 BANDINI RD | | | VERNON | CA | 90058 |
| 31461165 | BAKER INDUSTRIAL SUPPLY L.L.C. | PO BOX 406 | | | SEALY | TX | 77474 |
| 31456750 | BAKERY EXPRESS OF SOUTHERN CALIFORNIA LLC | 1910 W MALVERN AVE | | | FULLERTON | CA | 92833-2105 |
| 31472846 | BANK OF NEVADA | 39506 N DAISY MOUNTAIN DR | STE 122284 | | PHEONIX | AZ | 85086 |
| 31458608 | BARTELS' MOTORCYCLE ENTERPRISES INC. | 4141 LINCOLN BLVD | | | MARINA DEL REY | CA | 90292-5615 |
| 31478529 | BAY CITY MARINE INC. | 1625 CLEVELAND AVE | | | NATIONAL CITY | CA | 91950-4212 |
| 31460076 | BAY STREET MEDICAL CLINIC (RRAL) | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31462719 | BCS TECHNOLOGY PARTNERS LLC | 4338 COBBLESTONE LN | | | JOHNSTOWN | CO | 80534-9482 |
| 31465785 | BEACHSIDE VENTURES INC. | 63 MALAGA COVE PLZ | | | PALOS VERDES ESTATES | CA | 90274-1306 |
| 31476469 | BEACON ORAL & MAXILLOFACIAL SURGEONS DENTAL IMPLANTS AND WISDOM TEETH | 23331 SE STARK ST STE 101 | | | GRESHAM | OR | 97030 |
| 31464035 | BECK COMPUTER SYSTEMS INC | 15255 ALTON PKWY STE 100 | | | IRVINE | CA | 92618 |
| 31467505 | BEESON TAYER & BODINE | 492 9TH ST STE 350 | | | OAKLAND | CA | 94607-3865 |
| 31458227 | BENDIX COMMERCIAL VEHICLE SYSTEMS, LLC | 18022 COWAN | STE 185 | | IRVINE | CA | 92614 |
| 31457707 | BENJAMIN SMITH & ASSOCIATES LEGAL COUNSEL P.C. | 75 N ST STE 320 | | | PITTSFIELD | MA | 01201-5150 |
| 31467693 | BERGER & COMPANY CPAS | 701 E CANAL DR | | | TURLOCK | CA | 95380 |
| 31467232 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31476505 | BEVERLY HILLS AQUISITION LLC | 225 N CANON DR | | | BEVERLY HILLS | CA | 90210 |
| 31459958 | BEVERLY HILLS SHIRT CO. INC. THE | 13300 RIVERSIDE DR | | | SHERMAN OAKS | CA | 91423-2509 |
| 31463996 | BEVERLY WILSHIRE OWNER LP | C/O LINCOLN PROPERTY COMPANY | 9465 WILSHIRE BLVD 160 | | BEVERLY HILLS | CA | 90212 |
| 31463430 | BHINDI K INTERNATIONAL INC | 18508 PIONEER BLVD | | | ARTESIA | CA | 90701-5537 |
| 31473926 | BLADE EXPRESS | 885 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 |
| 31463714 | BLAIR CONSULTING GROUP LLC | PO BOX 9054 | | | RANCHO CUCAMONGA | CA | 91701-1031 |
| 31468371 | BLAZER BUILDING INC. | 18729 FM 1887 RD | | | HEMPSTEAD | TX | 77445-3493 |
| 31469962 | BLUE Q CORPORATION | 703 W HOUSATONIC ST | | | PITTSFIELD | MA | 01201 |
| 31476800 | BMR SERVICES GROUP LLC | 2665 ELIZABETH LAKE RD STE 101 | | | WATERFORD | MI | 48328-3280 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31472568 | BNS ELECTRONICS | 923 LAGUNA ST | STE C | | SANTA BARBARA | CA | 93101 |
| 31481036 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31464987 | BOCA RATON PODIATRY P.A. | 950 GLADES RD STE 1A | | | BOCA RATON | FL | 33431-6401 |
| 31465129 | BOCK & ASSOCIATES L.L.P. | 7320 REMCON CIR | | | EL PASO | TX | 79912-1623 |
| 31473709 | BONO CARE LLC | 3530 W T C JESTER BLVD | | | HOUSTON | TX | 77018-5047 |
| 31470885 | BORREGO COMMUNITY | 1695 N SUNRISE WAY | | | PALM SPRINGS | CA | 92262 |
| 31469450 | BOSTON BARBERS INC. | 113 SALEM ST | | | BOSTON | MA | 02113-2220 |
| 31472117 | BOSTON SYMPHONY | 301 MASSACHUSETTS AVE STE 100 | | | BOSTON | MA | 02115-4557 |
| 31464548 | BOYS & GIRLS CLUBS UNITED | PO BOX 178569 | | | SAN DIEGO | CA | 92177 |
| 31459831 | BRESLAUER RUTMAN & ANDERSON, LLC | 11400 W OLYMPIC BLVD 550 | | | LOS ANGELES | CA | 90064 |
| 31478830 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31474948 | BRICAN INC. | 155 STATE ST | | | SPRINGFIELD | MA | 01103-1908 |
| 31460499 | BRIDGES AT SAN RAMON APARTMENTS | 309 SPRINGFIELD DR | | | SAN RAMON | CA | 94583-5251 |
| 31464414 | BRIGHTSIDE SCIENTIFIC INC | 3027 E S ST STE A | | | LONG BEACH | CA | 90805-3740 |
| 31478898 | BUNGALOW KITCHEN SF LLC | 244 CALIFORNIA ST | STE 410 | | SAN FRANCISCO | CA | 94111 |
| 31474919 | BURCH WORKS | 8525 CHANTEL DR | | | CHOCTAW | OK | 73020 |
| 31469831 | BYRD CAMPBELL P.A. | 180 N PARK AVE STE 2A | | | WINTER PARK | FL | 32789-7401 |
| 31472446 | C & A MEDICAL I | 12413 CURRENT DR | | | EASTVALE | CA | 91752 |
| 31460306 | C.E. ANDERSON & ASSOCIATES P.C. | 175 N FRANKLIN ST STE 410 | | | CHICAGO | IL | 60606-1855 |
| 31474570 | C4 FUELS LLC | 4721 HILL ST | | | ABILENE | TX | 79602-7855 |
| 31479492 | CALI-FAME OF LOS ANGELES INC. | 20934 SANTA FE | | | CARSON | CA | 90810 |
| 31460050 | CALIFORNIA FAMILY HEALTH COUNCIL | 725 S FIGUEROA ST | STE 3350 | | LOS ANGELES | CA | 90017-5406 |
| 31457434 | CALIMESA OPERATIONS, LLC DBA CALIMESA POST ACUTE | 13532 2ND ST | | | YUCAIPA | CA | 92399 |
| 31471188 | CALLAWAY BANK THE | PO BOX 10 | | | FULTON | MO | 65251 |
| 31465887 | CALLOWAY'S NURSERY INC. | 9003 AIRPORT FWY | STE G350 | | NORTH RICHLAND HILLS | TX | 76180-7770 |
| 31470921 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31459808 | CANNABIS CONNECTION OF WESTFIELD | 40 WFIELD INDUSTRIAL PARK RD | | | WESTFIELD | MA | 01086-1626 |
| 31471726 | CANTEY ED AGENCY | 8308 DENHOLME DR | | | WAXHAW | NC | 28173 |
| 31460502 | CAPITOL BUSINESS EQUIPMENT INC. | 645 S MCDONOUGH ST | | | MONTGOMERY | AL | 36104-2431 |
| 31477586 | CARL ZEISS MEDITEC PRODUCTIONS LLC | 5300 CENTRAL PKWY | | | DUBLIN | CA | 94568 |
| 31474507 | CASA DE MARA | 3111 S DIXIE HWY | | | WEST PALM BEACH | FL | 33405 |
| 31467695 | CATARACT & LASER CTR. | 95 MECHANIC ST | | | GARDNER | MA | 01440-3119 |
| 31456779 | CENTRAL CITY COMMUNITY HEALTH CENTER INC. | 2019 SATURN ST | | | MONTEREY PARK | CA | 91755 |
| 31477327 | CF MERCED LA SIERRA LLC | 6722 ORANGETHORPE AVE | STE 300 | | BUENA PARK | CA | 90620 |
| 31468229 | CFG INVESTMENTS INC. | 17220 NEWHOPE ST 224 | | | FOUNTAIN VALLEY | CA | 92708 |
| 31457297 | CHARTER OAK UNIFIED SCHOOL DISTRICT FINANCING CORP | 20240 E CIENEGA AVE | | | COVINA | CA | 91724 |
| 31461708 | CHERRY STREET FISH MARKET INC | 26 HOBART ST | | | DANVERS | MA | 01923-2056 |
| 31468670 | CHESTERFIELD TOWN OF | 422 MAIN | | | CHESTERFIELD | MA | 01012 |
| 31474160 | CHICO CITY OF | 411 MAIN ST | | | CHICO | CA | 95928-5439 |
| 31461946 | CHOICE PROVIDERS MEDICAL INC | 11631 VICTORY BLVD STE 101 | | | NORTH HOLLYWOOD | CA | 91606-3572 |
| 31477057 | CIRRUS ENTERPRISES LLC DBA E.V. ROBERTS | 3200 AVE EE | | | ARLINGTON | TX | 76011 |
| 31457930 | CIRRUS ENTERPRISES LLC DBA E.V. ROBERTS | ATTN ACCOUNTS PAYABLE | 3200 AVE E EAST | | ARLINGTON | TX | 76011 |
| 31476642 | CITY OF SAN PABLO | 1000 GATEWAY AVE | | | SAN PABLO | CA | 94806-3722 |
| 31464001 | CLEARLINE DERMATOLOGY LLC | 776 DANIEL ELLIS DR UNIT 1A | | | CHARLESTON | SC | 29412-3094 |
| 31468442 | CLIFFORD PROPANE LLC | 40 WILLOW CREEK | | | LENOX | MA | 01240 |
| 31481217 | CLINICAL PRACTICE MANAGEMENT, INC. | 1845 W ORANGEWOOD AV | STE 107 | | ORANGE | CA | 92868 |
| 31479945 | COASTAL GETAWAYS REALTY INC. | 1086 COAST VILLAGE RD | | | SANTA BARBARA | CA | 93108 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31467558 | COCHRAN LAW GROUP LLP | 811 WILSHIRE BLVD | STE 1640 | | LOS ANGELES | CA | 90017 |
| 31457242 | COLLETT & COMPANY INC. CERTIFIED PUBLIC ACCOUNTANTS | 12400 WILSHIRE BLVD | STE 240 | | LOS ANGELES | CA | 90025 |
| 31478561 | COMARCA FRESH LLC / GR FRESH | 5124 HONDURAS AVE | | | MCALLEN | TX | 78503-0046 |
| 31461332 | COMARCA FRESH LLC / GR MEXICO | 27000 GR MEXICO RFC PSG911218U67 | 5124 HONDURAS AVE | | MCALLEN | TX | 78503-0046 |
| 31460080 | COMMERCIAL CASEWORK INCORPORATED | 41780 CHRISTY ST | | | FREMONT | CA | 94538-5106 |
| 31476058 | COMMERCIAL TIRE WHOLESALE LLC | 631 W VALLEY BLVD | | | BLOOMINGTON | CA | 92316-2220 |
| 31480419 | COMMUNITY CARE COMPANIONS INC | 300 W MAIN ST | | | SMITHTOWN | NY | 11787-2900 |
| 31464415 | COMMUNITY WHEELHOUSE INC. | 3355 BEE CAVES RD | | | WEST LAKE HILLS | TX | 78746-6775 |
| 31457040 | COMPREHENSIVE CARDIOVASCULAR SPECIALISTS A MEDICAL CORP | 235 E BADILLO ST | | | COVINA | CA | 91723 |
| 31474739 | COMTEL, INC | 175 NEW BOSTON ST STE P | | | WOBURN | MA | 01801 |
| 31474845 | COMTEL, INC | 175 P NEW BOSTON ST | | | WOBURN | MA | 01801-6203 |
| 31457686 | CONGREGATION BETH HILLEL OF AN FERNANCO VALLEY | 12326 RIVERSIDE DR | | | VALLEY VILLAGE | CA | 91607-3608 |
| 31456355 | CORDOVA TAX SERVICE INC. DBA ATAX RIDGEWOOD | 6511 MYRTLE AVE | | | RIDGEWOOD | NY | 11385-6248 |
| 31466371 | CORNWELL JACKSON, PLLC | 6801 GAYLORD PKWY STE 302 | | | PLANO | TX | 75024-3196 |
| 31468946 | CORR-WOOD MFG, INC. | 4101 W GREEN OAKS BLVD STE 305 | | | ARLINGTON | TX | 76016-4492 |
| 31471687 | CORTO OLIVE L.P. | 10201 LIVE OAK RD | | | STOCKTON | CA | 95212-9319 |
| 31457681 | COTTEN LANDRETH KRAMER ARCHITECTS & ASSOCIATES | 802 N CARANCAHUA ST | STE 1350 | | CORPUS CHRISTI | TX | 78401 |
| 31469454 | COUNTRY CLIPPER THE | 9 RUSSELL RD | | | WESTFIELD | MA | 01085-2186 |
| 31469842 | CPS SOUTHWEST INC. | 1610 E MIRALOMA BAYOU | | | PLACENTIA | CA | 92870 |
| 31468387 | CPT 303 ALMADEN, LLC | 303 ALMADEN BLVD | STE 120 | | SAN JOSE | CA | 95110-2721 |
| 31477037 | CPUS MOCKINGBIRD LP | 5307 E MOCKINGBIRD LN | STE 125 | | DALLAS | TX | 75206 |
| 31476265 | CRASH CHAMPIONS, LLC | 601 OAKMONT LN | STE 400 | | WESTMONT | IL | 60559 |
| 31465841 | CRESCENT PIPE TONGS INC | 1840 CORONADO AVE | | | SIGNAL HILL | CA | 90755-1207 |
| 31474161 | CRETTOL FARMS | PO BOX 8002 | | | WASCO | CA | 93280-8056 |
| 31480454 | CRISIS CLINIC | 2901 3RD AVE STE 100 | | | SEATTLE | WA | 98121-1037 |
| 31469402 | CROWN HARDWARE INC. | 9045 ADAMS AVE | | | HUNTINGTON BEACH | CA | 92646-3401 |
| 31476193 | CRP/CSH MOUNTLAKE LLC | PO BOX 149432 | | | AUSTIN | TX | 78714-8703 |
| 31463226 | CRP/KING HAYDEN OWNER, LLC | C/O LINCOLN PROPERTY COMPANY | 65 HAYDEN AVE | | LEXINGTON | MA | 02421 |
| 31475573 | CRS INC. | 243 RANGEWAY RD | | | N BILLERICA | MA | 01862-2017 |
| 31475904 | CULICHITOWN SANTA ANA LLC | 2158 BRISTOL ST | | | SANTA ANA | CA | 92704 |
| 31464991 | CUSTOM AIR TRUCKING INC. | 1035 E WATSON CTR RD | | | CARSON | CA | 90745 |
| 31466790 | DAIRY EQUIPMENT CENTER | 9211 LACEY BLVD | | | HANFORD | CA | 93230 |
| 31466360 | DALLAS INVESTMENTS, LP | 12635 LYNDON B JOHNSON FWY | | | GARLAND | TX | 75041-4705 |
| 31479797 | DALLAS REGIONAL MEDICAL CENTER(DRTX) | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31473300 | DALTON TOWN OF | 462 MAIN ST #7 | | | DALTON | MA | 01226-1676 |
| 31481135 | DANIEL BURKE ELECTRICAL CONSULTING & INSTALLATIONS INC. | 840 TAMARACK | | | PITTSFIELD | MA | 01201 |
| 31479988 | DARA INC. | 706 NACHI WAY | | | MONTEREY PARK | CA | 91754 |
| 31459999 | DATATEL CONSULTING INC. DBA MY CONNECT SOLUTIONS | 2151 NW 121ST AVE | | | PLANTATION | FL | 33323-1965 |
| 31468659 | DAVID KLEISS II, LLC | PO BOX 528 | | | LOGAN | UT | 84323 |
| 31463561 | DB BUILDING FASTENERS INC. | 1925 PREBLE AVE | | | PITTSBURGH | PA | 15233 |
| 31479989 | DCPM INC. | 885 JARVIS DR | | | MORGAN HILL | CA | 95037-2858 |
| 31463480 | DELANCEY STREET CALIFORNIA | 400 N VERMONT AVE | | | LOS ANGELES | CA | 90004 |
| 31461016 | DELTA HUMANE SOCIETY & S P C A | 4590 S HWY FRNT RD | | | STOCKTON | CA | 95215-8235 |
| 31465573 | DELVECCHIO & MILLER LLC | 428 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15219 |
| 31477853 | DEMAND DRIVE | 135 BEAVER ST STE 100 | | | WALTHAM | MA | 02452-8424 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31458758 | DESERT SPRINGS HEALTH FACILITIES LP | 4525 WILSHIRE BLVD STE 210B | | | LOS ANGELES | CA | 90010-3815 |
| 31466743 | DESERT VALLEY HOSPITAL | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31471693 | DESIGN VERONIQUE | 999 MARINA WAY SO | | | RICHMOND | CA | 94804 |
| 31476759 | DIAMOND PSA BAR LLC | 6 JOURNEY STE 200 | | | ALISO VIEJO | CA | 92656-5319 |
| 31474971 | DIX KAY INC | PO BOX 248 | | | WALNUT GROVE | CA | 95690-0248 |
| 31467739 | DOLPHIN INTERNATIONAL | PO BOX 91081 | | | LOS ANGELES | CA | 90009 |
| 31460905 | DON ALDRICH & ASSOCIATES, INC. | 912 N HOLLYWOOD WAY DR | | | BURBANK | CA | 91505 |
| 31460011 | DON SEBASTIANI & SONS | 520 AIRPARK RD | | | NAPA | CA | 94558-7535 |
| 31467516 | DONG JIN AMERICA INC. | 1905 S MILLIKEN AV | | | ONTARIO | CA | 91761 |
| 31466675 | DR. GINO MERCADANTE PC | 200 CTR ST STE 18 | | | LUDLOW | MA | 01056-2875 |
| 31458229 | DR. MONA SHAH PROFESSIONAL CORPORATION | 1366 W 7 TH | | | SAN PEDRO | CA | 90732 |
| 31464173 | DRUMMEY ROSANE ANDERSON INC | 260 CHARLES ST STE 300 | | | WALTHAM | MA | 02453-3563 |
| 31477348 | DS SMITH HOLDINGS, INC. | 6400 POPLAR AVE | | | MEMPHIS | TN | 38197 |
| 31469172 | DSI LOGISTICS, INC. | 675 PLNTIA AVE #325 | | | BREA | CA | 92821 |
| 31476254 | DUDEK & ASSOCIATES, INC. | 605 3RD ST | | | ENCINITAS | CA | 92024 |
| 31475197 | DUPLIM INC | 21722 LASSEN ST | | | CHATSWORTH | CA | 91311 |
| 31456616 | DYNAMIC CONVERSION CONSULTING SERVICES INC | 982 COVENTRY LN | | | CRYSTAL LAKE | IL | 60014-7660 |
| 31459477 | E ERIC GUIRARD AND ASSOCIATES LLC | 8254 ONE CALAIS AVE STE 201 | | | BATON ROUGE | LA | 70809-3490 |
| 31481324 | EAST COUNTY ECONOMIC DEVELOPMENT COUNCIL FOUNDATION | 127 E LEXINGTON AVE STE C | | | EL CAJON | CA | 92020-4537 |
| 31467517 | EAST LION CORPORATION | 318 BREA CANYON RD | | | WALNUT | CA | 91789 |
| 31469311 | EAST LIVER HOSPITAL | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31461126 | EASTER SEAL NEW HAMPSHIRE INC. | 555 AUBURN ST | | | MANCHESTER | NH | 03103-4803 |
| 31478184 | EASTON ELECTRIC CONTRACTORS INC. | 28029 SMYTH DR | | | VALENCIA | CA | 91355-4023 |
| 31479594 | EASTWOOD ENERGY GROUP LLC | 3901 MAIN ST | | | DALLAS | TX | 75201-1229 |
| 31467427 | ECOTEC SOLUTIONS INC. | 850 VIA LATA STE 115 | | | COLTON | CA | 92324-3985 |
| 31475665 | EDT LLC | 1363 GREEN KNOLLS DR | | | BUFFALO GROVE | IL | 60089-1147 |
| 31458119 | ELDER SERVICES OF CENTRAL FLORIDA INC. | 902 S FLORIDA AVE STE 201 | | | LAKELAND | FL | 33803-1183 |
| 31465792 | ELDRIDGE MEMORY CARE LP | 1725 ELDRIDGE PKWY | | | HOUSTON | TX | 77077-3567 |
| 31465846 | ELECTRONIC HEALTH PLANS | 1025 N BRAND BLVD | STE 100 | | GLENDALE | CA | 91202 |
| 31462833 | ELECTROTECHNICS CORPORATION | 1310 COMMERCE ST | | | MARSHALL | TX | 75672-9267 |
| 31481311 | ELK GROVE MSL LLC | PO BOX 149432 | | | AUSTIN | TX | 78714-8703 |
| 31476255 | ELMCREST CARE CENTER LLC | PO BOX 528 | | | LOGAN | UT | 84323 |
| 31479231 | ENABLE COMMUNICATIONS INC. | 4771 FERNWOOD RD | | | COLUMBIA | SC | 29206 |
| 31466932 | ENCINA INVESTMENTS LLC | 2220 BATH ST | | | SANTA BARBARA | CA | 93105-4399 |
| 31467657 | ENDPAK PACKAGING INC. | 9101 PERKINS ST | | | PICO RIVERA | CA | 90660 |
| 31465237 | ERIE CLUB - 524 PEACH ST | 524 PEACH ST | | | ERIE | PA | 16501-1104 |
| 31471613 | ESCONDIDO SH LLC | 1325 LAS VILLAS WAY | | | ESCONDIDO | CA | 92026-0900 |
| 31460394 | ESKENAZI SAMMY INSURANCE AGENCY | 16135 PRESTON RD #305 | | | DALLAS | TX | 75248-8522 |
| 31474958 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31464616 | EVERGREEN INDUSTRIES INC. | PO BOX 526 | | | LIBERTY | MS | 39645 |
| 31472569 | EVERMAN CITY OF | 212 N RACE ST | | | FORT WORTH | TX | 76140-3213 |
| 31477695 | EXODUS AND ZION CORP. | 4136 D ST | | | HOUSTON | TX | 77072-5356 |
| 31474018 | EZ PUBLISHING | 12241 AVILES CIR | | | PALM BEACH GARDENS | FL | 33418 |
| 31458853 | FASTENER INNOVATION TECHNOLOGY INC. | 19300 SUSANA RD | | | COMPTON | CA | 90221 |
| 31479596 | FASTRIP FOOD STORE MASTER | PO BOX 82515 | | | BAKERSFIELD | CA | 93380 |
| 31465898 | FBKC SPORTS TENNANT LLC | 1800 GENESSEE ST | STE 124 | | KANSAS CITY | MO | 64102 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31471673 | FDC EQUITIES INC | 135 S CHAPARRAL CT | STE 200 | | ANAHEIM | CA | 92808 |
| 31481029 | FELBRO | 5700 W ADAMS BLVD | | | LOS ANGELES | CA | 90016-2402 |
| 31466746 | FELDMAR WATCH CO. INC. | 9000 W PICO BLVD | | | LOS ANGELES | CA | 90035-1310 |
| 31471575 | FELIX GROUP P.C. | 707 OSTERMAN AVE #83 | | | DEERFIELD | IL | 60015-9998 |
| 31470194 | FILLMORE CITY HALL | 250 CENTRAL AVE | | | FILLMORE | CA | 93015 |
| 31459935 | FIRST CHOICE HEALTH CENTERS INC. | 94 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108 |
| 31464216 | FIRST COMMUNITY CHURCH THE | 1320 CAMBRIDGE BLVD | | | COLUMBUS | OH | 43212-3207 |
| 31480326 | FIRST NATIONAL BANK OF SOUTHERN CALIFORNIA | 3727 ARLINGTON AVE | | | RIVERSIDE | CA | 92506 |
| 31459604 | FIRSTHEALTH OF THE CAROLINAS INC. | 155 MEMORIAL DR | | | PINEHURST | NC | 28374-8709 |
| 31468172 | FISHMAN JACKSON PLLC | 13155 NOEL RD STE 700 | | | DALLAS | TX | 75240-5030 |
| 31470767 | FLAGSHIP RESEARCH | 1011 CAMINO DEL RIO S | STE 405 | | SAN DIEGO | CA | 92108 |
| 31466063 | FLEMING INDUSTRIES INC. | 102 1ST AVE | | | CHICOPEE | MA | 01020-4621 |
| 31460908 | FLOORING CONCEPTS OF NJ L.L.C. | 289 STATE RTE 33 STE 2 | | | MANALAPAN | NJ | 07726-8365 |
| 31459569 | FOOD MAKERS BAKERY EQUIPMENT INC. | 16019 ADELANTE ST | | | IRWINDALE | CA | 91702-3255 |
| 31462076 | FORD WALKER HAGGARTY & BEHAR | ONE WORLD TRADE CTR | 27TH FL | | LONG BEACH | CA | 90831-2700 |
| 31477886 | FOREST PARK LICENSE BUREAU LLC | 10938 HAMILTON AVE | | | CINCINNATI | OH | 45231-1408 |
| 31481523 | FRENCHVILLE TOWN OF | 285 US1 RTE | | | FRENCHVILLE | ME | 04745 |
| 31470815 | FRONT LINE SAFETY | 1643 PUDDINGSTONE DR | | | LA VERNE | CA | 91750 |
| 31464421 | FRONTIER INVESTMENTS CORP | 17992 COWAN STE A | | | IRVINE | CA | 92614-6026 |
| 31469970 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31475183 | FUNDO INC. | 9714 S CICERO AVE | | | OAK LAWN | IL | 60453-3196 |
| 31462646 | FURRY KIDS KAMP CORPORATION | 4570 E EISENHOWER CIR | | | ANAHEIM | CA | 92807 |
| 31476738 | FUTEK ADVANCED SENSOR TECHNOLOGY INC. | 10 THOMAS | | | IRVINE | CA | 92618-2702 |
| 31474341 | G2 SALES LLC | 4950 CORPORATE DR NW STE 140 | | | HUNTSVILLE | AL | 35805-6244 |
| 31474334 | GAMMAGRL LLC | 8424 SANTA MONICA BLVD STE A861 | | | WEST HOLLYWOOD | CA | 90069 |
| 31477590 | GARVERY HOTEL INVESTMENT GROUP, LP | 3145 E GARVEY AVE | | | WEST COVINA | CA | 91791 |
| 31470430 | GEN CHINO HILLS LP | 11480 S ST | STE 205 | | CERRITOS | CA | 90703 |
| 31479775 | GENRE FILMS INC. | 4250 WILSHIRE BLVD | FL 1 | | LOS ANGELES | CA | 90005 |
| 31471047 | GENTRY THOMAS LLC | 6195 BRIARWOOD | | | FORT MYERS | FL | 33912 |
| 31475744 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31462288 | GEORGETOWN BEHAVIORAL HEALTH | 3101 S AUSTIN | | | GEORGETOWN | TX | 78626 |
| 31476324 | GIANT BICYCLE INC. | 3587 OLD CONEJO RD | | | NEWBURY PARK | CA | 91320 |
| 31470772 | GIROUX GLASS INC. | 850 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90015-3359 |
| 31461730 | GLOBAL MESSAGING NETWORK INC. | PO BOX 3067 | | | GLENDALE | CA | 91221 |
| 31479597 | GMC TRUCKS BY SOUTH POINT | 4610 S IH 35 | | | AUSTIN | TX | 78745 |
| 31459963 | GOLDEN HEART HOME HEALTHCARE LLC | 181 STATE ST STE B | | | SPRINGFIELD | MA | 01103-1734 |
| 31472838 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31460995 | GREENBERG HAROLD LAW OFFICE OF | 2263 S HARVARD BLVD | | | LOS ANGELES | CA | 90018-4607 |
| 31465798 | GREENSTEIN MILBAUER LLP | 1825 PARK AVE FL 9 | | | NEW YORK | NY | 10035 |
| 31466362 | GREENVILLE GARDENS LLC | 4525 WILSHIRE BLVD STE 210 | | | LOS ANGELES | CA | 90010-3846 |
| 31473332 | GROCERY OUTLET | 663 EDITH AVE | | | CORNING | CA | 96021 |
| 31472879 | GROCERY OUTLET | 7991 AMADOR VALLEY BLVD | | | DUBLIN | CA | 94568 |
| 31477636 | GROCERY OUTLET - CATHEDRAL CITY | 30025 DATE PALM DR | | | CATHEDRAL CITY | CA | 92234 |
| 31479417 | GROCERY OUTLET OF FILLMORE | 1146 VENTURA ST | | | FILLMORE | CA | 93015 |
| 31479501 | GROCERY OUTLET OF WEST COVINA | 1528 E AMAR RD | | | WEST COVINA | CA | 91792 |
| 31458993 | GYC-TILT NOR CAL/SEASIDE STEEL INC | 3299 HORSELESS CARRIAGE DR STE H | | | NORCO | CA | 92860-3604 |
| 31458203 | HACIENDA OUTPATIENT SURGERY CENTER LLC | 4626 WILLOW RD | | | PLEASANTON | CA | 94588 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31462248 | HACKMAN CAPITAL PARTNERS LLC | 4060 INCE BLVD | STE 750 | | CULVER CITY | CA | 90232-2602 |
| 31477592 | HAMBURG PLUMBING AND SUPPLY CO INC | 180 NEW JERSEY 23 | | | HAMBURG | NJ | 07419 |
| 31456788 | HARBOR AREA GANG ALTERNATIVE PROGRAM, INC | 309 W OPP ST | | | WILMINGTON | CA | 90744-3412 |
| 31465042 | HARDWOODS UNLIMITED INC. | 6909 BURLINGTON RD | | | WHITSETT | NC | 27377-9712 |
| 31472172 | HARVEL PLASTICS | 5462 IRWINDALE AVE STE A | | | IRWINDALE | CA | 91706-2074 |
| 31476999 | HARVEY NURICK MD INC | 7111 INDIANA 100 | | | RIVERSIDE | CA | 92504-4557 |
| 31471579 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31458022 | HAT CREEK CONSTRUCTION & MATERIALS INC. | 24339 HWY 89 N | | | BURNEY | CA | 96013 |
| 31471194 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31458273 | HAWTHORNE MORNING SIDE MEDICAL CLINIC | 15901 HAWTHORNE BLVD STE 250 | | | LAWNDALE | CA | 90260-2660 |
| 31469023 | HBK INVESTMENTS LLC | 1330 FACTORY PL STE 205 | | | LOS ANGELES | CA | 90013-1940 |
| 31466893 | HCP KING 75 HAYDEN LLC | 65 HAYDEN AVE | | | LEXINGTON | MA | 02421 |
| 31456651 | HEALTHCARE A CIRCLEMED MEDICAL CORPORATION | PO BOX 3570 | | | MILFORD | CT | 06460 |
| 31461133 | HEARTLAND CHURCH INTERNATIONAL | PO BOX 294018 | | | LEWISVILLE | TX | 75209-9002 |
| 31470450 | HERITAGE BOOKS LLC | PO BOX 2 | | | SOUTHAMPTON | MA | 01073 |
| 31466682 | HERITAGE CADILLAC INC. | 7134 JONESBORO RD | | | MORROW | GA | 30260-2907 |
| 31456618 | HERITAGE LAND SURVEYING & ENGINEERING INC. | 241 COLLEGE HWY | | | SOUTHAMPTON | MA | 01073 |
| 31465759 | HERMAN D. BANKS MD P.C. | 14700 FARMINGTON RD | STE 102 | | LIVONIA | MI | 48154-5426 |
| 31468504 | HG OAKMEAD OWNER LLC | 1 ALMADEN BLVD | STE 630 | | SAN JOSE | CA | 95113 |
| 31480772 | HIDDEN JEANS INC. | 1001 TOWNE AVE #103 | | | LOS ANGELES | CA | 90021-2023 |
| 31467720 | HILLCREST OF LOVELAND | PO BOX 149432 | | | AUSTIN | TX | 78714-8703 |
| 31461957 | HILLIARD FINANCIAL GROUP INC | 5720 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27607-8618 |
| 31475985 | HILTON GARDEN INN | 980 PO BOX | | | ELLWOOD CITY | PA | 16117-0980 |
| 31475523 | HMC CBO2 | 3480 E GUASTI RD FL 2 | | | ONTARIO | CA | 91761 |
| 31465552 | HOBBS CARE HOLDINGS LLC | 4525 WILSHIRE BLVD #210 | | | LOS ANGELES | CA | 90010 |
| 31471839 | HOPEWELL CITY OF | 300 N MAIN ST | | | HOPEWELL | VA | 23860-2721 |
| 31481317 | HORIZON TIRE INC. | 2365 TEXAS DR | | | MEMPHIS | TN | 38106 |
| 31472880 | HTKC-DFW, PLLC | 3801 WILLIAM D TATE AVE | STE 105 | | GRAPEVINE | TX | 76051-8755 |
| 31462113 | HUDSON PETERS COMMERCIAL LLC | 16479 DALLAS PKWY | STE 140 | | ADDISON | TX | 75001 |
| 31471049 | HUNT AND SONS INC | 5725 ALDER AVE | | | SACRAMENTO | CA | 95828 |
| 31473663 | HUNT SONS INC | 746 POOL STATION RD STE 1 | | | SAN ANDREAS | CA | 95249-9349 |
| 31461439 | HUNTINGTON SURF AND SPORT INC | 300 PACIFIC COAST HWY | STE 410 | | HUNTINGTON BEACH | CA | 92648-5121 |
| 31470082 | IATSE REALTY GROUP | C/O STRUCTURE PMG | 2100 E MCFADDEN AVE | STE C | SANTA ANA | CA | 92705 |
| 31461057 | IGLESIA HISPANA PENNIEL CHURCH | 1520 S SHILOH RD | | | GARLAND | TX | 75042-8207 |
| 31469460 | IGNOSIS CAPITAL LLC | PO BOX 21565 | | | WINSTON SALEM | NC | 27120 |
| 31477778 | INDEPENDENT SCHOOL DISTRICT | 501 ELM AVE E | | | WASECA | MN | 56093-3399 |
| 31473215 | INNERLITE INC. | 6868A CORTONA DR | | | SANTA BARBARA | CA | 93117 |
| 31481168 | INNOVATIONS COMMUNITY MENTAL HEALTH CENTER | 8625 KING GEORGE DR STE 400 | | | DALLAS | TX | 75235 |
| 31465978 | INSPIRE COMMUNITIES LLC | 4742 N 24TH ST | | | PHOENIX | AZ | 85016-4859 |
| 31461560 | INTERMOUNTAIN HEALTHCARE, INC | 9600 BLACKWELL RD | STE 250 | | ROCKVILLE | MD | 20850 |
| 31478142 | INTERNATIONAL COMPUTER CONSULTING INC. | PO BOX 499 | | | PORT JEFFERSON STATION | NY | 11776-0467 |
| 31459479 | INTERNATIONAL HEALTH SHARING INC. | 15313 FALCONHEAD GROVE LOOP | | | AUSTIN | TX | 78738-6883 |
| 31460088 | INTERNATIONAL LONGSHOREMAN'S INC | 1142 MORRISON DR | | | CHARLESTON | SC | 29403 |
| 31466009 | INTERSTATE TOWING, INC. | 1660 WOVER RD | | | CHICOPEE | MA | 01020-2819 |
| 31457931 | IRA L SHAPIRA DENTAL SLEEP MEDICINE LTD | 3500 WERN AVE STE 101 | | | HIGHLAND PARK | IL | 60035-1263 |
| 31464176 | ITHACA HOLDINGS LLC | 2110 COLORADO AVE STE 200 | | | SANTA MONICA | CA | 90404 |
| 31469184 | IVY OF MCKINNEY THE | 3392 MEDICAL CTR DR | | | MCKINNEY | TX | 75069-2064 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31464455 | J&D CLOUD CONSULTING LLC. | 208 SALT LAKE LN | | | HOSCHTON | GA | 30548 |
| 31468456 | JAIN IRRIGATION INC. | 7545 CARROLL RD | | | SAN DIEGO | CA | 92121 |
| 31473314 | JAM ASSETS LLC | 5232 N 23RD ST | | | OZARK | MO | 65721 |
| 31467476 | JAPAN AIRLINES CO LTD | 6041 W IMPERIAL HWY | | | LOS ANGELES | CA | 90045 |
| 31478807 | JARROW INDUSTRIES, INC | 21411 PRAIRIE S | | | CHATSWORTH | CA | 91311 |
| 31461600 | JASON H. COHEN, D.M.D.,L.L.C. | 115 ELIZABETH ST | | | MOUNT PLEASANT | SC | 29464-5330 |
| 31478023 | JAZZ SEMICONDUCTOR, INC | PO BOX 7970 | | | NEWPORT BEACH | CA | 92658 |
| 31469362 | JEFFRIES BROS. INC. | 177 AVIATION ST | | | SHAFTER | CA | 93263-4033 |
| 31469734 | JIJON TAX SERVICES | 1900 GREENTREE RD STE 22 | | | CHERRY HILL | NJ | 08003-2023 |
| 31471881 | JING COMPANY FES | 38903 DEXTER | | | DEXTER | OR | 97431 |
| 31478370 | JNC AIR INC. | 700 COLUMBIA ST | | | BREA | CA | 92821-2914 |
| 31465905 | JONES COMPANY INSURANCE | 505 S VILLA REAL | | | ANAHEIM | CA | 92807-3445 |
| 31470903 | JONES SCAFFOLD CO | 16439 ILLINOIS AVE | | | PARAMOUNT | CA | 90723-4905 |
| 31465077 | JOSEPH SAINT HIGH SCHOOL | 5825 WOODRUFF AVE | | | LAKEWOOD | CA | 90713-1198 |
| 31458358 | JTI ELECTRICAL & INSTRUMENTATION INC. | 3901 FANUCCHI WAY | | | SHAFTER | CA | 93263-9539 |
| 31461562 | JUNCTION ELEM SCHOOL DISTRICT | 9087 DESCHUTES RD | | | PALO CEDRO | CA | 96073-8713 |
| 31468627 | KAPCSANDY FAMILY LLC | PO BOX 3717 | | | YOUNTVILLE | CA | 94599-9473 |
| 31479093 | KAPLAN/ PERRONE ENTERTAINMENT, INC | 9171 WILSHIRE BLVD | STE 400 | | BEVERLY HILLS | CA | 90210 |
| 31478015 | KASDAN LIPPSMITH WEBER TURNER LLP | 18100 VON KARMAN AVE #750 | | | IRVINE | CA | 92612-8422 |
| 31460292 | KELSOE KHOURY ROGERS & CLARK PC | 5323 SPRING VALLEY RD STE 350 | | | DALLAS | TX | 75254-2485 |
| 31459817 | KEMPSTER KELLER & LENZ-CALVO LTD | 332 S MICHIGAN AVE STE 1428 | | | CHICAGO | IL | 60604-4412 |
| 31476434 | KENWOOD INVESTMENTS LLC | 1215 K ST | STE 1150 | | SACRAMENTO | CA | 95814 |
| 31481444 | KLH CONSULTING INC. | 2324 BETHARDS DR | | | SANTA ROSA | CA | 95405 |
| 31465184 | KOFFLER MECHANICAL APPAR | 527 WHITNEY ST | | | SAN LEANDRO | CA | 94577-1113 |
| 31459849 | KRASNER ADOLESCENT INSTITUTE LLC | 195 DANBURY RD STE A160 | | | WILTON | CT | 06897-4082 |
| 31457282 | KRE-RENEW TENANT HOLDINGS LLC DBA HERITAGE SPRINGS | 19119 N CREEK PKWY STE 102 | | | BOTHELL | WA | 98011 |
| 31469141 | L.C. LOGISTICS INC. | 2075 S ATLANTIC BLVD | STE H | | MONTEREY PARK | CA | 91754 |
| 31467806 | LA ENTRADA APARTMENTS | PO BOX 727 | | | PLACENTIA | CA | 92871-0727 |
| 31481528 | LA MINA DE ORO INC. | 1874 TANDEM | | | NORCO | CA | 92860-3605 |
| 31458397 | LA ZONDRA C RANDOLPH/THE LAW OFFICE O | PO BOX 682954 | | | ORLANDO | FL | 32868 |
| 31457173 | LABEL IMPRESSIONS INC. DBA BROOK AND WHITTLE LIMITED | 1831 W SEQUOIA AVE | | | ORANGE | CA | 92868-1017 |
| 31480435 | LAMPLIGHTER MOBILEHOME ESTATES | 425 WHISMAN RD | #600 | | MOUNTAIN VIEW | CA | 94043 |
| 31458126 | LAW OFFICES OF VICTOR R. GUZMAN L.L.C. | 2328 10TH AVE N STE 501I | | | LAKE WORTH | FL | 33461-6612 |
| 31475548 | LCRE LLC | 1750 BLANKENSHIP RD | STE 130 | | WEST LINN | OR | 97068 |
| 31457249 | LEE HONG DEGERMAN KANG & WAIMEY A PROFESSIONAL CORP | 801 S FIGUEROA ST | STE 2000 | | LOS ANGELES | CA | 90017-5504 |
| 31459328 | LESAFFRE INTERNATIONAL CORPORATION | 7475 W MAIN ST | | | MILWAUKEE | WI | 53214-1552 |
| 31466936 | LEVEL 3 COMMUNICATIONS | PO BOX 15700 | | | PHOENIX | AZ | 85060 |
| 31466972 | LEWIS FAMILY CORP. THE | PO BOX 1689 | | | FREMONT | CA | 94538 |
| 31456410 | LIGCF DALLAS LOFTS INC DBA THIRD RAIL LOFTS | 1415 MAIN ST | STE LB1 | | DALLAS | TX | 75202 |
| 31480657 | LIGHTHOUSE FOR THE BLIND | 4421 AGNES ST | | | CORPUS CHRISTI | TX | 78405 |
| 31475986 | LINEVILLE CITY OF | PO BOX 247 | | | LINEVILLE | AL | 36266-0241 |
| 31464070 | LINSLANDLLC/ MANGO VILLAS | 501 S SAN GABRIEL BLVD | #203 | | SAN GABRIEL | CA | 91776 |
| 31475186 | LITTLE.COM | 3300 BEE CAVES RD | STE 650247 | | WEST LAKE HILLS | TX | 78746 |
| 31458001 | LIVE OAK A LEARNING CENTER FOR CHILDREN | 1555 MARIPOSA ST | | | SAN FRANCISCO | CA | 94107-2333 |
| 31470817 | LIVERMORE CITY OF | 1110 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-9315 |
| 31457368 | LODGEN LACHER GOLDITCH SRDI SAUNDERS & HOWARD LLP | 21650 OXNARD ST | FL 12 | | WOODLAND HILLS | CA | 91367 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31478246 | LONDON CITY OF | 20 S WALNUT | | | LONDON | OH | 43140 |
| 31462702 | LONE STAR STATE DERMATOLOGY | 11101 TOEPPERWEIN RD | | | LIVE OAK | TX | 78233-3048 |
| 31478136 | LOS FELIZ TOWER HOMEOWNERS ASSOCIATION | PO BOX 4579 | | | HOUSTON | TX | 77210-4579 |
| 31459678 | LOWCOUNTRY MASONRY & CONCRETE LLC | 4300 HWY 402 | | | HUGER | SC | 29450-9708 |
| 31467784 | LOYALTY BRANDS 1 INC. | 4123 BRDWAY | | | NEW YORK | NY | 10033-3734 |
| 31478187 | LTA RESEARCH AND EXPLORATION LLC | 642 N PASTORIA | | | SUNNYVALE | CA | 94085 |
| 31476768 | LUCAS FORD LINCOLN MERCURY INC | PO BOX 1575 | | | SOUTHOLD | NY | 11971-2409 |
| 31458411 | LYON-MARTIN COMMUNITY HEALTH SERVICES | 1735 MISSION | | | SAN FRANCISCO | CA | 94103 |
| 31468672 | M. DUMAS & SONS INC. | 294 KING | | | CHARLESTON | SC | 29401 |
| 31470403 | M. J. CATALDO INC. | PO BOX 1343 | | | LITTLETON | MA | 01460-0301 |
| 31468395 | MADISON PARTNERS LLC | 2622 COMMERCE ST | | | DALLAS | TX | 75226-1402 |
| 31481414 | MAGNOLIA SURGERY CENTER HBH | 3480 E GUASTI RD | | | ONTARIO | CA | 91761-7684 |
| 31463566 | MAHENDRA MAHATMA M.D. P.A. | 4832 BOBBITT DR | | | DALLAS | TX | 75229 |
| 31459217 | MAIRE MANSELL & BEASLEY A LAW CORP | 2851 PARK MARINA DR | | | REDDING | CA | 96001 |
| 31475438 | MALEK INC | PO BOX 679 | | | CORPUS CHRISTI | TX | 78403 |
| 31466974 | MARIETTA DINER INC THE | 306 COBB SE | | | MARIETTA | GA | 30060 |
| 31479103 | MARKMAN & WOLSTAN M.D.'S | 3838 W CARSON ST | STE 105 | | TORRANCE | CA | 90503-6703 |
| 31458599 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31458912 | MARTHA'S VINEYARD TRANSIT AUTHORITY | 11 A ST | | | EDGARTOWN | MA | 02539-6013 |
| 31476393 | MARWAH INVESTMENTS CORPORATION DBA ACRC TRIALS | 5655 W SPRING CREEK PKWY STE 200 | | | PLANO | TX | 75024-4175 |
| 31470404 | MASLO COMPANY INC. | 11 LEE BLVD | | | MALVERN | PA | 19355-1234 |
| 31481225 | MASON SCHILLING & MASON CO. L.P.A. | 4660 DUKE DR STE 110 | | | MASON | OH | 45040-8464 |
| 31479632 | MATT CONSTRUCTION LLC | 9814 NORWALK BLVD #100 | | | SANTA FE SPRINGS | CA | 90670 |
| 31467580 | MCCLERNON ENGINEERING | 2941 SUNRISE BLVD | #105 | | RANCHO CORDOVA | CA | 95742 |
| 31475563 | MCS CORP | 421 E VALLEY BLVD | | | SAN GABRIEL | CA | 91776-3524 |
| 31479104 | MDC VACUUM PRODUCTS, LLC | 30962 SANTANA ST | | | HAYWARD | CA | 94544 |
| 31468954 | MEDLINK NETWORK LLC | 8100 LIBERTY GROVE RD STE 100 | | | ROWLETT | TX | 75089-2328 |
| 31459355 | MEISSNER FILTRATION PRODUCTS, INC. | 1001 FLYNN RD | | | CAMARILLO | CA | 93012-8706 |
| 31473947 | MENS LAND INC | 543 E GARDENA BLVD | STE 1476 | | GARDENA | CA | 90248-2915 |
| 31459823 | MENTAL HEALTH COLLECTIVE LLC THE | 20377 SW ACACIA ST STE 110 | | | NEWPORT BEACH | CA | 92660-0781 |
| 31465807 | MERIDIAN AVIATION, INC. | 485 INDUSTRIAL AVE | | | TETERBORO | NJ | 07608-1006 |
| 31468090 | MERZ APOTHECARY INC. | 4716 N LINCOLN AVE FL 1 | | | CHICAGO | IL | 60625-2010 |
| 31479649 | MESA IMPORTS LLC | 17110 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 |
| 31465152 | MESA SHOPPING CENTER LLC | 9968 HILBERT ST | STE 200 | | SAN DIEGO | CA | 92131 |
| 31476880 | MICHIGAN DERMATOLOGY INSTITUTE | 2665 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328 |
| 31461062 | MID-STATE STEEL ERECTORS, INC. | 1916 CHEROKEE RD | | | STOCKTON | CA | 95205 |
| 31478006 | MILLENNIAL HOME LENDING INC. | 9200 OAKDALE AVE STE 501 | | | CHATSWORTH | CA | 91311-4011 |
| 31467808 | MILLENNIUM PRESS INC. | 570 SILVER | | | AGAWAM | MA | 01001 |
| 31458003 | MILLER MOTOR CARS ALFA MASERATI SERVICE | 273 W PUTNAM AVE | | | GREENWICH | CT | 06830-5204 |
| 31468512 | MINA GROUP, LLC, THE | 10 RIDGE SQ NW | | | WASHINGTON | DC | 20016-2908 |
| 31468273 | MINA GROUP, LLC, THE | 12100 WILSHIRE BLVD | STE 1540 | | LOS ANGELES | CA | 90025 |
| 31468198 | MINA GROUP, LLC, THE | 244 CALIFORNIA ST 410 | | | SAN FRANCISCO | CA | 94111 |
| 31481064 | MINA GROUP, LLC, THE | 244 CALIFORNIA ST STE 410 | | | SAN FRANCISCO | CA | 94111-4359 |
| 31468199 | MINA GROUP, LLC, THE | 3960 S LAS VEGAS BLVD | | | LAS VEGAS | NV | 89119-1046 |
| 31461937 | MIRACLE MILE HOLDINGS L.L.C. | 5250 W CENTURY BLVD STE 622 | | | LOS ANGELES | CA | 90045-5943 |
| 31456801 | MITSUBISHI LOGISTICS AMERICA CORPORATION | 48 WALL ST | STE 401 | | NEW YORK | NY | 10005 |
| 31469761 | MME GROUP INC. THE | 5540 CTRVIEW DR STE 310 | | | RALEIGH | NC | 27606-3363 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31475578 | MOMENTUM | 9509 VASSAR AVE | UNIT A | | CHATSWORTH | CA | 91311 |
| 31469690 | MOMENTUM WORK INC. | 5320 CARPINTERIA AVE STE G | | | CARPINTERIA | CA | 93013-2107 |
| 31468397 | MONKEYSPORTS TX, INC | 105 W BETHANY DR | | | ALLEN | TX | 75013 |
| 31481112 | MONTANA BAIL BONDS INC | 137 N HUDSON AVE STE A | | | CITY OF INDUSTRY | CA | 91744-4422 |
| 31456434 | MONTGOMERY PURDUE BLANKINSHIP & AUSTIN PLLC | 601 UNION ST | STE 1300 | | SEATTLE | WA | 98101 |
| 31468047 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31467532 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31461566 | MOSCONE EMBLIDGE & QUADRA LLP | 423 WASHINGTON ST | STE 700 | | SAN FRANCISCO | CA | 94111 |
| 31456173 | MOTHER LODE UNION ELEMENTARY SCHOOL DISTRICT | 3783 FORNI RD | | | PLACERVILLE | CA | 95667-6207 |
| 31478917 | MOTHER'S MARKET & KITCHEN INC. | 100 BAYVIEW CIR | STE 2620 | | NEWPORT BEACH | CA | 92660 |
| 31457365 | MOUNCE GREEN MYERS SAFIN & GALATZAN A PROF. CORP. | 100 N STANTON ST | | | EL PASO | TX | 79901 |
| 31481145 | MOUNTAIN SHADOW APARTMENTS | 224 S GLENDORA AVE STE G | | | GLENDORA | CA | 91741-3443 |
| 31471585 | MTC DISTRIBUTING | 3901 HOGUM BAY RD NE | | | LACEY | WA | 98516 |
| 31465984 | MUHLER COMPANY INC. THE | 630 SKYLARK DR | | | CHARLESTON | SC | 29407-1718 |
| 31468464 | N.J. MC CUTCHEN INC. | 123 W SONORA ST | | | STOCKTON | CA | 95203-3524 |
| 31467487 | NAM HOANG AGENCY INC. | 16511 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-2356 |
| 31461000 | NATIONAL BARRICADE COMPANY LLC | 6518 RAVENNA AVE NE | | | SEATTLE | WA | 98115-7096 |
| 31480831 | NATIONAL ELECTRICAL CONTRACTORS ASSOCIATION INC | 105 WOODLAND CT | | | MICHIGAN CITY | IN | 46360-7164 |
| 31473679 | NCG CARE INC. | 5540 FALMOUTH ST STE 200 | | | RICHMOND | VA | 23230-1800 |
| 31469691 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31480180 | NEW WORLD/ NEW AGE 1 LLC | 333 S FIGUEROA ST | | | LOS ANGELES | CA | 90071 |
| 31474495 | NG LABS INC. | 9500 NW 108TH AVE | | | MEDLEY | FL | 33178-2517 |
| 31466765 | NICHOLAS K CORPORATION | 1111 MARINA BLVD | | | SAN LEANDRO | CA | 94577-3364 |
| 31466506 | NICOLE BRYAN M.D. PLLC | 1790 KING ARTHUR BLVD | #120 | | CARROLLTON | TX | 75010 |
| 31460416 | NO HASSLE INSURANCE AGENCY, LLC | 1400 E COOLEY DR 202A | | | COLTON | CA | 92324 |
| 31456628 | NOBILEX HOLDINGS LLC DBA VETERAN CHEVROLET | 102 S FRONT ST | | | MATHIS | TX | 78368-2531 |
| 31479786 | NORTH DALLAS UROLOGY ASSOCIATES P.A. | 5300 W PLANO PKWY | | | PLANO | TX | 75093-4861 |
| 31460649 | NORTHAMPTON AREA PEDIATRICS LLP | 193 LOCUST ST | | | NORTHAMPTON | MA | 01060-2056 |
| 31480939 | NORTHRIDGE VASCULAR CENTER | 3480 E GUASTI RD | | | ONTARIO | CA | 91761-7684 |
| 31457024 | NORTHSTAR GROUP SERVICES, INC. | 6400 SHAFER CT STE 610 | | | ROSEMONT | IL | 60018-4914 |
| 31462904 | NORTHWEST CARE CENTERS, INC | 800 MEDCALF ST | | | MONTESANO | WA | 98563-1300 |
| 31474862 | NOVATEX LLC | 4330 DISTRICT BLVD | | | VERNON | CA | 90058 |
| 31474482 | NSMOORE, INC | 5175 E BELMONT AVE | | | FRESNO | CA | 93727 |
| 31461160 | NTL NAIGAL TRANS LINE USA INC. | 970 W 190TH | | | TORRANCE | CA | 90502 |
| 31463394 | NUMERO UNO ACQUISTIONS LLC | 15510 S CARMENITA RD | | | SANTA FE SPRINGS | CA | 90670 |
| 31464535 | NUVISION TAX INC DBA ATAX | 252 WILLIS AVE | | | BRONX | NY | 10454-2612 |
| 31471435 | O.C. VACUUM INC. | 9635 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670-2917 |
| 31479106 | OAK GROVE MEDICAL CLINIC | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31477051 | OAKLAND MUSEUM OF CALIFORNIA FOUNDATION | PO BOX 34781 | | | BETHESDA | MD | 20827 |
| 31481328 | OASIS HEALTHCARE PARTNERS - REDWOOD OF CARMEL HILLS | 1776 AVE OF THE STATES | STE 103 | | LAKEWOOD | NJ | 08701 |
| 31461534 | OASIS HEALTHCARE PARTNERS LLC | 4525 WILSHIRE BLVD | STE 210 | | LOS ANGELES | CA | 90010 |
| 31461369 | OASIS HEALTHCARE PARTNERS LLC | 4525 WILSHIRE BLVD STE 210 | | | LOS ANGELES | CA | 90010-3846 |
| 31456640 | OCEAN TOWNSHIP RESIDENTIAL DEVELOPMENT LLC | PO BOX 209351 | | | AUSTIN | TX | 78720-9351 |
| 31473699 | OCEANAIR INC. | 5 CENTENNIAL DR STE 400 | | | PEABODY | MA | 01960 |
| 31477920 | OHMEGA TECHNOLGIES, INC | 4031 ELANDA ST | | | CULVER CITY | CA | 90232 |
| 31478871 | O'NEILL WETSUITS L.L.C. | 1071 41ST AVE | | | SANTA CRUZ | CA | 95062 |
| 31465157 | ORANGE COUNTY HEAD START | 2501 PULLMAN ST | | | SANTA ANA | CA | 92705 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31457116 | ORTHOPAEDIC SURGERY AND SPORTS MEDICINE OF TEXAS PLLC | 8440 WALNUT HILL LN STE 250 | | | DALLAS | TX | 75231 |
| 31463488 | OSCAR ZAMBRANO, M.D., INC. | 6513 ATLANTIC AVE | | | BELL | CA | 90201 |
| 31464238 | OSTERKAMP TRANSPORTATION GROUP | PO BOX 600 | | | POMONA | CA | 91769 |
| 31476634 | P &J HOSPITAL, INC | 4900 FLORENCE AVE | | | BELL | CA | 90201 |
| 31458122 | PACIFIC ORTHOPAEDIC MEDICAL GROUP INC. | 707 S GARFIELD AVE 2ND FL | | | ALHAMBRA | CA | 91801 |
| 31456775 | PACIFICA STOCKTON HOTEL LLC DBA COURTYARD | 1775 HANCOCK ST | STE 200 | | SAN DIEGO | CA | 92110 |
| 31458015 | PACIFICA STOCKTON SUITES DBA RESIDENCE. | 1775 HANCOCK ST | STE 200 | | SAN DIEGO | CA | 92110-2050 |
| 31477075 | PAINTERS AND ALLIED TRADE DISTRICT COUNCIL 36 | 1155 CORPORATE CTR DR | | | MONTEREY PARK | CA | 91754-7604 |
| 31465158 | PALFINGER LIFTGATES, LLC | 15939 PIUMA AVE | | | CERRITOS | CA | 90703 |
| 31469445 | PALISADES I MSL LLC | PO BOX 149432 | | | AUSTIN | TX | 78714-8703 |
| 31474360 | PALM GARDENS | 224 S GLENDORA AVE STE G | | | GLENDORA | CA | 91741-3443 |
| 31460574 | PARROTT INVESTMENT COMPNAY INC. | 8369 HUGH BARBER | | | CHICO | CA | 95928 |
| 31462738 | PATRIOT BENEFITS GROUP INC. | 881 SUMNEYTOWN PIKE | STE 200A | | LANSDALE | PA | 19446 |
| 31461516 | PAULEY EQUIPMENT RENTALS INC. | 10826 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 |
| 31476079 | PAUMA VALLEY COUNTRY CLUB THE | 15835 PAUMA VALLEY DR | | | PAUMA VALLEY | CA | 92061-1612 |
| 31469472 | PEARL SENIOR LIVING | PO BOX 2450 | | | SPOKANE | WA | 99210 |
| 31457037 | PELICAN GRAND BEACH RESORT CONDOMINIUM ASSOCIATION INC. | 2000 N OCEAN BLVD | | | FORT LAUDERDALE | FL | 33305-3727 |
| 31460066 | PENINSULA SANITARY SERVICES INC. | 339 BONAIR SIDING | | | STANFORD | CA | 94305 |
| 31474879 | PENROSE THE | 327 W TREMONT AVE | | | CHARLOTTE | NC | 28203-4945 |
| 31460451 | PERFORMING ARTS FORT WORTH INC. | 330 E 4TH ST STE 300 | | | FORT WORTH | TX | 76102-4019 |
| 31457050 | PERMANENT MISSION OF THE REP. OF MOZAMBIQUE OF THE U.N. | 420 E 50TH ST | | | NEW YORK | NY | 10022 |
| 31479902 | PET ALLIANCE OF GREATER ORLANDO INC. | 333 S GARLAND AVE FL 13 | | | ORLANDO | FL | 32801-3354 |
| 31468408 | PET FOOD EXPRESS LTD | 2411 STANWELL DR | | | CONCORD | CA | 94520 |
| 31469896 | PETER RABBIT FARMS | 85810 PETER RABBIT LN | | | COACHELLA | CA | 92236 |
| 31479789 | PETERSON BROTHERS CONSTRUCTION, INC. | 1560 W LAMBERT RD | | | BREA | CA | 92821 |
| 31462873 | PEYCO SOUTHWEST REALTY INC. | 1703 PEYCO DR N | | | ARLINGTON | TX | 76001-6798 |
| 31476688 | PFC FURNITURE INDUSTRIES INC. | 400 INDUSTRIAL DR | | | RICHARDSON | TX | 75081-2870 |
| 31463631 | PIERRE MEDICAL CORPORATION | 370 N WIGET LN | STE 250 | | WALNUT CREEK | CA | 94598 |
| 31478686 | PINE STREET SNF LLC | PO BOX 528 | | | LOGAN | UT | 84323 |
| 31478687 | PIONEER DJ AMERICAS | 2050 190TH | STE 109 | | TORRANCE | CA | 90504 |
| 31475133 | PIXIOR LLC | 12801 CARMENITA RD #1 | | | SANTA FE SPRINGS | CA | 90670 |
| 31466409 | PLANO DOOR SERVICE INC | 1100 CENTRAL EXPY STE A | | | PLANO | TX | 75074-6873 |
| 31461762 | PLUM CREEK RECOVERY RANCH LLC | PO BOX 59 | | | LOCKHART | TX | 78644 |
| 31476784 | PMC BONNER SPRINGS CLINIC | 3480 E GUASTI RD FL 2 | | | ONTARIO | CA | 91761 |
| 31474904 | PMG-BASEHOR | 3480 E GUASTI RD | FL 2 | | ONTARIO | CA | 91761 |
| 31481018 | PMIC-PROVIDENCE IMAGING CENTER | 3480 E GUASTI RD FL 2 | | | ONTARIO | CA | 91761 |
| 31474602 | POKER PALACE | PO BOX 160 | | | VERDI | NV | 89439 |
| 31467788 | POR LA MAR - ANDERSON | PO BOX 6354 | | | SANTA BARBARA | CA | 93160 |
| 31467246 | POWERON SERVICES INC. | 8801 WASHINGTON BLVD STE 101 | | | ROSEVILLE | CA | 95678-6200 |
| 31459368 | PREMIER TRAILER MANUFACTURING INC. | 30517 IVY RD | | | VISALIA | CA | 93291-9553 |
| 31465956 | PRESCO INVESTMENTS INC. | 100 E BRDWAY ST | | | KENNEDALE | TX | 76060 |
| 31462840 | PRIME HEALTHCARE MANAGEMENT | 3480 E GUASTI RD | | | ONTARIO | CA | 91761 |
| 31462841 | PRIME HEALTHCARE MANAGEMENT | 3480 E GUASTI RD | FL 2 | | ONTARIO | CA | 91761 |
| 31462842 | PRIME HEALTHCARE MANAGEMENT | 3480 E GUASTI RD | | | ONTARIO | CA | 91761 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31462739 | PRIME HEALTHCARE MANAGEMENT | 3480 E GUASTI RD RD | FL 2 | | ONTARIO | CA | 91761 |
| 31481104 | PROGRESSIVE CHURCH OF OUR LORD JESUS CHRIST INC. | 600 CAPPS HILL MINE RD | | | CHARLOTTE | NC | 28216-2715 |
| 31478600 | PROPORTION FOODS LLC | 101 CHISHOLM TRAIL RD | | | ROUND ROCK | TX | 78681-5001 |
| 31456607 | PROVIDENCE MEDICAL CENTER WEST GLEN CLINIC | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31479731 | PROVIDENCE MEDICAL GROUP ARGENTINE CLINIC | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31464025 | PROVIDENCE PROSTHODONTICS | 1310 W STEWART DR STE 202 | | | ORANGE | CA | 92868-3842 |
| 31477395 | PROWERS COUNTY HOSPITAL DISTRICT INC | 401 KENDALL DR | | | LAMAR | CO | 81052-3993 |
| 31481591 | QUALITY CARE FOR CHILDREN INC. | 3 CORPORATE BLVD NE SUIT 230 | | | ATLANTA | GA | 30329 |
| 31467491 | QUALITY CARRIERS INC. | 1208 E KENNEDY BLVD | | | TAMPA | FL | 33602-3504 |
| 31470093 | R & R DUCTWORK LLC | 12820 LAKELAND RD | | | SANTA FE SPRINGS | CA | 90670 |
| 31467540 | R. D. ABBOTT CO. INC. | 16511 CARMENITA RD | | | CERRITOS | CA | 90703-2218 |
| 31463235 | R.J. PIERCE LAW GROUP P.C. | 205 N MICHIGAN AVE STE 810 | | | CHICAGO | IL | 60601-5902 |
| 31457781 | RADER REINFRANK & CO. (CLARITY PARTNERS L.P.) | 3746 FOOTHILL BLVD #328 | | | GLENDALE | CA | 91214-1740 |
| 31459244 | RAINBOW VALLEY ORCHARDS SALES INC. | 5112 5TH ST STE A | | | FALLBROOK | CA | 92028-9795 |
| 31475419 | RAMOS OIL | 1515 S RIVER RD | | | WEST SACRAMENTO | CA | 95691-2810 |
| 31475435 | RAMOS OIL | PO BOX 1013 | | | WEST SACRAMENTO | CA | 95691 |
| 31472181 | RAMOS TAXES LLC | 5214 VAN LOON ST APT 1A | | | ELMHURST | NY | 11373-4266 |
| 31457341 | RANCH & SEA REALTY AKA LANCASTER PROPERTIES, INC. | 18431 YORBA LINDA BLVD | | | YORBA LINDA | CA | 92886 |
| 31475420 | RDLJ, LLC | 1974 MONROE HWY | | | PINEVILLE | LA | 71360 |
| 31456571 | RECEPT ONE, INC. DBA RECEPT PHARMACY STORE | 2200 PARK BEND DR STE 300 | | | AUSTIN | TX | 78758-5386 |
| 31464355 | RED STONE EQUITY PARTNERS | 1515 MOCKINGBIRD LN | STE 640 | | CHARLOTTE | NC | 28209 |
| 31458810 | REDBIRD SQUARE ENDOSCOPY CENTER LLC | 1A BURTON HILLS BLVD | STE 300 | | NASHVILLE | TN | 37215 |
| 31462341 | REGAL TEMPORARY SERVICES INC | 2807 RACE ST | | | FORT WORTH | TX | 76111 |
| 31471116 | RENFRO FOODS INC. | 815 STELLA ST | | | FORT WORTH | TX | 76104 |
| 31463447 | RENO MOTEL INVESTMENTS LLC | 17918 PIONEER BLVD | STE 212 | | ARTESIA | CA | 90701 |
| 31463686 | RENTACRATE ENTERPRISES LLC | 386 RAILRD CT | | | MILPITAS | CA | 95035 |
| 31471930 | RESCO PROPERTIES | 901 DOVE ST | STE 270 | | NEW PORT BEACH | CA | 92660 |
| 31473347 | RHE HATCO INC. | 601 MARION DR | | | GARLAND | TX | 75042-7930 |
| 31466092 | RIST A H INSUR AGCY INC | PO BOX 391 | | | TURNERS FALLS | MA | 01376 |
| 31479917 | RIVERSIDE STEEL INC | 3299 HORSELESS CARRIAGE DR STE H | | | NORCO | CA | 92860-3604 |
| 31462087 | RJ'S DEMOLITIAN AND DISPOSAL | 1135 E FLORENCE AVE | | | INGLEWOOD | CA | 90302-1726 |
| 31461961 | RJ'S DEMOLITIAN AND DISPOSAL | 4505 MANHATTAN BEACH BLVD | | | LAWNDALE | CA | 90260 |
| 31461962 | RJ'S DEMOLITIAN AND DISPOSAL | 4505 MANHATTAN BEACH BLVD | | | LWNDALE | CA | 90260 |
| 31464027 | RJS DEMOLITION & DISPOSAL | 4505 MANHATTAN BEACH BLVD | | | LAWNDALE | CA | 90260 |
| 31464460 | RJS DEMOLITION & DISPOSAL | 9705 VALPREDO RD | | | BAKERSFIELD | CA | 93313 |
| 31471642 | RO ULTRA TEC USA | 40980 COUNTY CTR DR | STE 100 | | TEMECULA | CA | 92591 |
| 31470042 | ROBERT HALL WINERY | 8418 S LAC JAC AVE | | | PARLIER | CA | 93648 |
| 31457782 | ROSE SNYDER & JACOBS A CORP OF CERTIFIED P.A. | 15821 VENTURA BLVD #490 | | | ENCINO | CA | 91436 |
| 31461655 | ROSEVILLE LIFE PROPERTIES LLC | 1400 EXPO PKWY | | | SACRAMENTO | CA | 95815 |
| 31459278 | ROXBOROUGH MEMORIAL HOSPITAL (RMH) | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31465253 | RRCA ACCOUNTS MANAGEMENT | 201 E 3RD ST | | | STERLING | IL | 61081-3611 |
| 31460629 | RX RE ADVANTAGE INVESTMENT, LLC | 1990 JUSTIN RD | | | HIGHLAND VILLAGE | TX | 75077 |
| 31470219 | S&M MOVING SYSTEMS | 681 RAILRD BLVD | | | GRAND JUNCTION | CO | 81505 |
| 31479733 | SAINT CLARES BEHAVIORAL HEALTH-PARSIPPANY | 3480 E GUASTI RD | FL 2 | | ONTARIO | CA | 91761 |
| 31456573 | SAINT CLARES HEALTH CBO - PRIME HEALTHCARE | 3480 E GUASTI RD RD FL 2 | FL 2 | | ONTARIO | CA | 91761 |
| 31458193 | SAINT CLARES IMAGING CENTER-PARSIPPANY | 3480 E GUASTI RD | FL 2 | | ONTARIO | CA | 91761 |
| 31465860 | SAINTE CLAIRE HOTEL LLC | 220 MONTGOMERY ST | STE 1614 | | SAN FRANCISCO | CA | 94104 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31476693 | SALES OFFICE ACCESSORIES INC. | 7211 PATTERSON DR | | | GARDEN GROVE | CA | 92841-1421 |
| 31476064 | SALINAS VALLEY POST ACUTE | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 31457712 | SAN ANTONIO BEHAVIORAL HEALTHCARE HOSPITAL LLC | 8550 HUEBNER RD | | | SAN ANTONIO | TX | 78240-1803 |
| 31460654 | SAN BENITO HEALTH CARE DISTRICT | 911 SUNSET DR | | | HOLLISTER | CA | 95023-5602 |
| 31478297 | SAN FRANCISCO BALLET ASSOCIATION | 3016 JACKSON ST | | | SAN FRANCISCO | CA | 94115 |
| 31457263 | SAN RAFAEL HILLCREST, LLC. DBA FOUR POINTS SHERATON | 1010 NGATE DR | | | SAN RAFAEL | CA | 94903-2502 |
| 31466813 | SANDLIN PARTNERS, LTD. | 5137 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76180-6873 |
| 31470147 | SANTEE CORPORATION | 180 EL PUEBLO RD | | | SCOTTS VALLEY | CA | 95066-4264 |
| 31469484 | SCAFIDI JULIANO LLP | 75 3RD AVE | | | WALTHAM | MA | 02451-7566 |
| 31481614 | SCICON TECHNOLOGIES CORP. (1) | 27525 NEWHALL RANCH RD | | | VALENCIA | CA | 91355 |
| 31477827 | SD&A TELESERVICES INC. | 5757 W CENTURY BLVD STE 300 | | | LOS ANGELES | CA | 90045-6432 |
| 31480543 | SEAACA OF DOWNEY | 9777 SEAACA ST | | | DOWNEY | CA | 90241 |
| 31458215 | S-H ASHFORD OPCO LLC DBA HIGHLAND GLEN | PO BOX 149432 | | | AUSTIN | TX | 78714-8703 |
| 31479341 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31477185 | SHAVER GROSS CONSULTANTS PLLC | 15851 DALLAS PKWY STE 350 | | | ADDISON | TX | 75001 |
| 31471950 | SHIEKH SHOES LLC | 494 N E ST | | | SAN BERNARDINO | CA | 92415 |
| 31463451 | SIERRA VISTA HOSPITAL INC. | 8001 BRUCEVILLE RD | | | SACRAMENTO | CA | 95823 |
| 31457041 | SIESTA MOTELS & APARTMENTS DBA HOLIDAY INN LAGUNA BEACH | 1932 E DEERE AVE | STE 150 | | SANTA ANA | CA | 92705 |
| 31464182 | SIGHT SCIENCES INC. | 4040 CAMPBELL AVE STE 100 | | | MENLO PARK | CA | 94025 |
| 31477618 | SIGNATURE HEALTHCARE SERVICES LLC DBA SIGNATURE MI | 1450 W LONG LAKE RD 340 | | | TROY | MI | 48098 |
| 31457584 | SILVERA & ASSOCIATES A PROFESSIONAL CORPORATION | 17070 DALLAS PKWY | | | DALLAS | TX | 75248 |
| 31459670 | SIMONE INVESTMENT ASSOCIATES INC. | 4501 4TH ST N | | | ST PETERSBURG | FL | 33703-4730 |
| 31471762 | SIMPSON LABS LLC | 27540 MENTRY AVE | | | VALENCIA | CA | 91355 |
| 31472532 | SKB CORPORATION | 434 W LEVERS PL | | | ORANGE | CA | 92867 |
| 31464357 | SMITH COSTELLO & CRAWFORD | 1 STATE ST STE 1500 | | | BOSTON | MA | 02109-3616 |
| 31461681 | SNYDER DANNY INSURANCE AGENCY | 405 MILE PIKE | | | GOODLETTSVILLE | TN | 37072 |
| 31478358 | SNYDER VINE OWNER LLC | 1645 VILLAGE CTR CIR | STE 200 | | LAS VEGAS | NV | 89134 |
| 31464621 | SOCIAL TECH UNLIMITED LLC | 1685 H ST | | | BLAINE | WA | 98230-5110 |
| 31463237 | SODERSTROM ARCHITECTS LTD. | 1331 NW LOVEJOY ST STE 775 | | | PORTLAND | OR | 97209-2987 |
| 31462311 | SOLANA BEACH HOSPITALITY LLC | 621 S HWY 101 | | | SOLANA BEACH | CA | 92075 |
| 31472533 | SOLID PERSONNEL | 5175 JOHNSON DR | | | PLEASANTON | CA | 94588-3343 |
| 31480215 | SOMA HOTEL LLC | 100 CHANNEL ST | | | SAN FRANCISCO | CA | 94158-1602 |
| 31477312 | SOTHEBY'S INTERNATIONAL REALTY, INC | PO BOX 7012 | | | NEW YORK | NY | 10008 |
| 31469126 | SOUTHAMPTON TOWN OF | 210 COLLEGE HWY STE 7 | | | SOUTHAMPTON | MA | 01073-9004 |
| 31475970 | SOUTHERN CALIFORNIA HOSPITALIST NETWORK, INC | 625 THE CITY DR S | STE 320 | | ORANGE | CA | 92868 |
| 31457013 | SOUTHERN CALIFORNIA PIPE TRADES ADMINISTRATIVE CORPORATI | 501 SHATTO PL | STE 400 | | LOS ANGELES | CA | 90020 |
| 31456992 | SOUTHERN CALIFORNIA REPRODUCTIVE CENTER MEDICAL GROUP, I | 450 N ROXBURY DR 500 | | | BEVERLY HILLS | CA | 90210 |
| 31458195 | SOUTHERN REGINAL MEDICAL CENTER (SRGA) | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31468275 | SOUTHERN STATE. INC. | 204 SOUTN CITRUS ST | | | WEST COVINA | CA | 91791 |
| 31466560 | SOUTHERN TELEDATA, LLC | 11630 LAUREL LAKE DR | | | ROSWELL | GA | 30075-5602 |
| 31460184 | SOUTHERN TRINITY HEALTH SERVICES | PO BOX 7 | | | SCOTIA | CA | 95565 |
| 31479896 | SOUTHSIDE CHRISTIAN DAY CARE INC. | 3000 EPOINT PKWY | | | LOUISVILLE | KY | 40223-4185 |
| 31458491 | SOUTHWEST NURSING & REHAB CENTER LLC | 4525 WILSHIRE BLVD STE 210 | | | LOS ANGELES | CA | 90010-3846 |
| 31477849 | SOUTHWEST SALES INC | 910 FREEPORT | | | COPPELL | TX | 75019 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31470824 | SP7 APARTMENTS LP | 1212 LONG BEACH BLVD | | | LONG BEACH | CA | 90813 |
| 31476488 | SPARTAN CHEMICAL COMPANY INC. | 1110 SPARTAN DR | | | MAUMEE | OH | 43537-1725 |
| 31471070 | SPECTRA WAVE INC. | 12 OAK PARK DR | | | BEDFORD | MA | 01730-1414 |
| 31473237 | SPIVEY STATION | 3480 E GUASTI RD | | | ONTARIO | CA | 91761 |
| 31457644 | SPRUCE HOLDINGS LLC DBA VISALIA NURSING & REHAB | PO BOX 528 | | | LOGAN | UT | 84323-0528 |
| 31480350 | SRMG CLINIC | 3480 E GUASTI RD FL 2 | | | ONTARIO | CA | 91761 |
| 31457366 | ST. FRANCIS MEDICAL CENTER CHILDREN'S CLINIC SFMC | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31456933 | ST. PAULS EPISCOPAL HOME INC DBA ST. PAULS SENIOR HOMES & SERV | 328 MAPLE ST | | | SAN DIEGO | CA | 92103 |
| 31465732 | STACY AND WINBECK, INC. | 2800 HARBOR BAY PKWY | | | ALAMEDA | CA | 94502 |
| 31469229 | STADIUM NISSAN, LLC | 1140 W KATELLA AVE | | | ORANGE | CA | 92867 |
| 31481431 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31464360 | STEVEN FREEDMAN M.D. INC. | 5010 PKWY CALABASAS | STE 205 | | CALABASAS | CA | 91302 |
| 31458005 | STONE CREEK LODGING LIMITED PARTNERSHIP | 3927 MARRIOTT DR | | | BAKERSFIELD | CA | 93308 |
| 31473130 | STONE-TEC INC. | 2929 W KINGSLEY RD | | | GARLAND | TX | 75041-2312 |
| 31479353 | STRYKER CORPORATION | PO BOX 172127 | DEPT 45 | | MEMPHIS | TN | 38187-2127 |
| 31459280 | SUBURBAN COMMUNITY HOSPITAL (SCPA) | 3480 E GAUSTI RD | | | ONTARIO | CA | 91761 |
| 31468526 | SUMMIT AMERICAN INC. | 22721 ALICE ST | | | HAYWARD | CA | 94541 |
| 31480074 | SUNBELT SERVICES INC. | 2425 PARKER RD | | | CARROLLTON | TX | 75010 |
| 31457702 | SUNSET TOWERS WEST, LTD, A LIMITED PARTNERSHIP | 8400 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 |
| 31476429 | SUNSET VILLA POST ACUTE | PO BOX 528 | | | LOGAN | UT | 84323 |
| 31465198 | SUNSHINE SUPPLY CO. INC. | 4946 NAPLES ST | | | SAN DIEGO | CA | 92110-3820 |
| 31474171 | SUPER 8 LODGE | 901 REAL RD | | | BAKERSFIELD | CA | 93309 |
| 31469479 | SUPERSUDS HULL, LLC | PO BOX 5699 | | | FREDERICKSBURG | VA | 22403 |
| 31464907 | SVF WESTLAKE SEATTLE LLC | 2201 WLAKE AVE STE 510 | | | SEATTLE | WA | 98121-2770 |
| 31480969 | SWITCH ELECTRIC HOME ENERGY | 2 VENTURE | STE 550 | | IRVINE | CA | 92618 |
| 31479965 | SYNNEX CORPORATION | 44201 NOBEL DR | | | FREMONT | CA | 94538 |
| 31470947 | T.M. COBB COMPANY | 500 PALMYRITA AVE | | | RIVERSIDE | CA | 92507 |
| 31475579 | TAFTALAN | 1684 KENNETH DR | | | TURLOCK | CA | 95380-3420 |
| 31457476 | TAHQUITZ CANYON INVESTORS LLC DBA THE COURTYARD | 777 E TAHQUITZ CANYON WAY | STE 200 | | PALM SPRINGS | CA | 92262-6797 |
| 31457592 | TASTE CATERING A CALIFORNIA GENERAL PARTNERSHIP | 1534 ROLLINS RD | | | BURLINGAME | CA | 94010 |
| 31476954 | TAXCO PRODUCE INC. | 4202 DAN MORTON DR | | | DALLAS | TX | 75236-1301 |
| 31475306 | TCAG INC. | 9701 WILSHIRE BLVD 1100 | | | BEVERLY HILLS | CA | 90212 |
| 31458330 | TCG ASSISTED LIVING AT MIRABELLA, LLC | 4242 BRYANT IRVIN RD | | | BENBROOK | TX | 76109 |
| 31479119 | TEAGNO CONSTRUCTION INC | 228 TRIANGLE ST | | | AMHERST | MA | 01002-2979 |
| 31479553 | TECH SYSTEMS INC. | 4942 SUMMER OAK DR | | | BUFORD | GA | 30518-0405 |
| 31459248 | TEDDY'S TRANSPORTATION SYSTEM INC. | 112 MAIN ST STE 2 | | | NORWALK | CT | 06851-4617 |
| 31473958 | TEKCETERA INC | 2002 TIMBERLOCH PL | STE 200 | | THE WOODLANDS | TX | 77380 |
| 31463536 | TEMPLE ISRAEL INCORPORATED | 477 LONGWOOD AVE | | | BOSTON | MA | 02215 |
| 31457971 | TERRY PRECISION BICYCLES FOR WOMEN INC. | 47 MAPLE ST STE 102 | | | BURLINGTON | VT | 05401-4790 |
| 31464255 | TEXAS CENTER FOR REPRODUC | 3600 GASTON AVE #504 | | | DALLAS | TX | 75246-1859 |
| 31477973 | TEXAS PIPE AND SUPPLY COMPANY LTD. | 2330 HOLMES RD | | | HOUSTON | TX | 77051 |
| 31456784 | THE BEACON HOUSE ASSOCIATION OF SAN PEDRO | 1003 S BEACON | | | SAN PEDRO | CA | 90731 |
| 31479587 | THE BEALL FAMILY FOUNDATION - UC LAB PROJECT | 5270 CALIFORNIA AVE | STE 300 | | IRVINE | CA | 92617 |
| 31469488 | THE CEDARS OF MARIN | PO BOX 947 | | | ROSS | CA | 94957-0947 |
| 31461687 | THE CHARLESTON AT CEDAR HILLS | PO BOX 149432 | | | AUSTIN | TX | 78714-8703 |
| 31465926 | THE CITY OF BAKERSFIELD | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31457983 | THE DALLAS COUNTY HISTORICAL FOUNDATION | 411 ELM ST STE 120 | | | DALLAS | TX | 75202-3308 |
| 31479619 | THE FIRST UNITED METHODIST CHURCH OF SANTA MONICA CA | 1008 11TH ST | | | SANTA MONICA | CA | 90403 |
| 31461027 | THE HIVE CREATIVE OFFICE, INC. | 3335 SUSAN ST #250 | | | COSTA MESA | CA | 92626 |
| 31468099 | THE JACMAR COMPANIES | 300 N BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746-2980 |
| 31471936 | THE LUND COMPANY | PO BOX 1505 | DEPT ALLEN | | SECAUCUS | NJ | 07096 |
| 31476327 | THE REALTY ASSOCIATES FUND X LP | C/O LINCOLN PROPERTY COMPANY | 25 MALL RD | STE 402 | BURLINGTON | MA | 01803 |
| 31456452 | THE SOCIETY OF ST VINCENT DE PAUL DISTRICT COUNCIL OF SONOMA COUNTY INCORPORATED | 5671 REDWOOD DR | | | ROHNERT PARK | CA | 94928-7921 |
| 31460691 | THE UNION CHURCH OF LOS ANGELES | 401 E 3RD ST | | | LOS ANGELES | CA | 90013-1601 |
| 31469152 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 31457300 | THOMPSON AND PHIPPS DBA BAY CITY INDUSTRIAL SUPPLY | 3945 E LA PALMA AVE | | | ANAHEIM | CA | 92807 |
| 31456114 | THOMSON TECHNOLOGIES - 2555 MAIN ST APT 2082 | 2555 MAIN ST APT 2082 | | | IRVINE | CA | 92614-3219 |
| 31462957 | TIMBERLAND TRUCKSTOP L.L.C. | 26026 US 371 | | | SAREPTA | LA | 71071 |
| 31462223 | TIMMONS/COMPEDGE AGENCY CORP | 6710 HORIZON RD | | | ROCKWALL | TX | 75032-2058 |
| 31481393 | TM-IMP RESTAURANT LLC | 244 CALIFORNIA ST STE 410 | | | SAN FRANCISCO | CA | 94111-4359 |
| 31480257 | TODD AND ASSOCIATES ARCHITECTURE AND PLANNING INC. | 4019 N 44TH ST | | | PHOENIX | AZ | 85018 |
| 31465089 | TOOMBS HALL & FOSTER LLP | 14643 DALLAS PKWY | | | DALLAS | TX | 75254-8816 |
| 31466712 | TOTAL SAFETY U.S. INC. | 3151 BRIARPARK DR | | | HOUSTON | TX | 77042-3805 |
| 31465288 | TOWNEPLACE SUITES SEGUIN | 980 PO BOX | | | ELLWOOD CITY | PA | 16117-0980 |
| 31477353 | TOYOTA SANTA MONICA | 1229 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404-2039 |
| 31457880 | TRANS-BORDER GLOBAL FREIGHT SYSTEMS INC. | 2103 RTE 9 | | | ROUND LAKE | NY | 12151 |
| 31461449 | TRAVEL MARKETING SERVICES LTD | 343 NEPONSET ST STE 5 | | | CANTON | MA | 02021-1997 |
| 31468040 | TRICE MARKETING CORP | 6500 N BELT LINE RD STE 140 | | | IRVING | TX | 75063-6092 |
| 31469490 | TRIDENT MEDIA GROUP | 18 E 41STR | 13 FL | | NEW YORK | NY | 10017-6683 |
| 31457730 | TRIEBSCH & FRAMPTON A PROFESSIONAL CORPORATION | 300 N PALM ST | | | TURLOCK | CA | 95380-4029 |
| 31459363 | TRINITY HARDWOOD DISTRIBUTORS INC. | PO BOX 224927 | | | DALLAS | TX | 75222 |
| 31457167 | TRUTH & LAUGHTER DENTISTRY: ASMA MUZAFFAR DDS MPH MS | 57 W 57TH ST STE 1008 | | | NEW YORK | NY | 10019-2802 |
| 31462603 | TRYON MEDICAL PARTNERS PLLC | 5960 FAIRVIEW RD STE 500 | | | CHARLOTTE | NC | 28210-2108 |
| 31467711 | TWELVE COWBOYS WAY LP | 12 COWBOYS WAY | | | FRISCO | TX | 75034 |
| 31465091 | TWO CHEFS ON A ROLL INC. | 18201 CENTRAL AVE | | | CARSON | CA | 90746 |
| 31469296 | TX SHERWOOD OAKS LP | 16812 DALLAS PKWY | | | DALLAS | TX | 75248-1919 |
| 31477441 | U FIX IT | 1111 LISA LN | | | KINGWOOD | TX | 77339 |
| 31468062 | U.S. CORRUGATED INC. | 1503 LYNDON B JOHNSON FWY | STE 625 | | DALLAS | TX | 75234-6879 |
| 31461030 | U.S. REAL ESTATE SERVICES INC. | 1103 LAUREL OAK RD | STE 160 | | VOORHEES | NJ | 08043 |
| 31458199 | UNION ONE BENEFITS ADMINISTRATION INC. | 28160 W STE 100 | | | LAKE BARRINGTON | IL | 60010 |
| 31462107 | UNITED CARGO MANAGEMENT INC. | 126 SEVEN FARMS DR | STE 260 | | DANIEL ISLAND | SC | 29492-8144 |
| 31458643 | UNITED CEREBRAL PALSY WOODLAND HILLS | 9509 VASSAR AVE | | | CHATSWORTH | CA | 91311-0882 |
| 31481131 | UNITED JEWISH APPEAL - FED. OF JEWISH PHILANTHROPIES OF | 130 E 59TH ST | | | NEW YORK | NY | 10022 |
| 31463694 | UNITED PROTECTIVE SERVICES | 4455 SIGMA RD | | | DALLAS | TX | 75244 |
| 31471005 | URGENT CARE (KMC) | 3480 E GUASTI RD | FL 2 | | ONTARIO | CA | 91761 |
| 31480761 | UTILITY TRAILER SALES | 2680 S E AVE | | | FRESNO | CA | 93706-5400 |
| 31473410 | V.S.R.S., INC. | PO BOX 3688 | | | PEABODY | MA | 01961 |
| 31464242 | VALLEY COMMUNICATIONS DEMO KIT | 20 1ST AVE | | | CHICOPEE | MA | 01020-4619 |
| 31456714 | VALMAR INTERNATIONAL PRODUCE GROWERS INC. | 4510 SEVILLE AVE STE 1 | | | VERNON | CA | 90058-2308 |
| 31456715 | VAUGHAN NELSON INVESTMENT MANAGEMENT L.P. | 600 TRAVIS ST STE 3800 | | | HOUSTON | TX | 77002-3007 |
| 31463291 | VILLA CHRISTINA APARTMENTS | C/O GROWTH INVESTMENTS | 224 S GLENDORA AVE STE G | | GLENDORA | CA | 91740 |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31466994 | VILLA DEL VISTA SENIOR | 1707 OAK ST | | | SOUTH PASADENA | CA | 91030-4716 |
| 31464185 | VIP NEPHROLOGY INC. | 18040 SHERMAN WAY STE 210 | | | RESEDA | CA | 91335-4656 |
| 31467499 | VIRTUAL GRAFFITI INC. | 9979 MUIRLANDS BLVD | | | IRVINE | CA | 92618-2508 |
| 31459694 | VISTA VETERINARY SPECIALISTS INC. | 20 CABOT RD | | | WOBURN | MA | 01801 |
| 31467316 | VIVANT HEALTH MSO LLC | 7311 GREENHAVEN DR 145 | | | SACRAMENTO | CA | 95831 |
| 31462321 | VOLKSWAGEN SANTA MONICA INC. | 444 N NASH ST | | | EL SEGUNDO | CA | 90245 |
| 31465829 | WALSH TRUCKING CO. LTD. | 1650 NW SUNDIAL RD | | | TROUTDALE | OR | 97060-9531 |
| 31468429 | WARSAW CLINIC (CROH) | 3480 E GUASTI RD | FL 2 | | ONTARIO | CA | 91761 |
| 31468651 | WB&T BANKSHARES INC. | PO BOX 3400 | | | VALDOSTA | GA | 31604 |
| 31477482 | WECARE 365 FOUNDATION, INC | 528 PLEASANT ST FL 1 | | | BROCKTON | MA | 02301-2515 |
| 31460320 | WEDGEWOOD ENTEPRISE CORPORATION | 2015 MANHATTAN BEACH BLVD | STE 100 | | REDONDO BEACH | CA | 90278 |
| 31457811 | WELLNESS AND RECOVERY CENTER OF WARREN COUNTY | 3480 E GUASTI RD | FL 2 | | ONTARIO | CA | 91761 |
| 31463462 | WELLS ASSET MANAGEMENT INC | 4139 CENTURION WAY | STE 500 | | ADDISON | TX | 75001 |
| 31461076 | WELLSVILLE RURAL HEALTH CLINIC | 3480 E GUASTI RD | | | ONTARIO | CA | 91761-7684 |
| 31476914 | WEST TOMS RIVER SURGERY CENTER LLC | 1251 RTE 37 | STE 100 | | TOMS RIVER | NJ | 08755 |
| 31480307 | WESTERN CARE MEDICAL PROFESSIONAL SERVICE CORPORATION | 7038 BRDWAY | STE 1F | | JACKSON HEIGHTS | NY | 11372-6134 |
| 31476008 | WESTERN SHIELD LABEL COMPANY | 3760 KILROY AIRPORT WAY | #500 | | LONG BEACH | CA | 90806 |
| 31464150 | WHITELEY OLIVER LLC | 655 LANGHAM RD STE 14 | | | BEAUMONT | TX | 77703-2649 |
| 31470436 | WHITE'S STEEL INC. | PO BOX 846 | | | THERMAL | CA | 92274 |
| 31462750 | WHOLESALE COPY SERVICES INC | 1411 S DICKERSON RD | | | GOODLETTSVILLE | TN | 37072 |
| 31464622 | WICKSHIRE POLAND OPCO LLC | PO BOX 42 | | | SPRINGFIELD | OH | 45501 |
| 31459250 | WILLOUGHBY, STUART, & BENING, INC. | 1901 S BASCOM AVE | STE 1440 | | CAMPBELL | CA | 95008 |
| 31469434 | WOLFE & WYMAN L L P | 2212 DUPONT DR | | | IRVINE | CA | 92612-1525 |
| 31459286 | WORCESTER REGISTRAR OF DEEDS SOUTH | 90 FRONT ST C201 | | | WORCESTER | MA | 01608 |
| 31472917 | WOW SPORTS LLC | 14301 FNB PKWY STE 100 | | | OMAHA | NE | 68154-7200 |
| 31472392 | XAP CORPORATION | 201 E KENNEDY BLVD | STE 1950 | | TAMPA | FL | 33602 |
| 31469201 | YOLO LUMBER COMPANY | 1210 E KENTUCKY AVE | | | WOODLAND | CA | 95776-5906 |
| 31470424 | YOU THRIVE FLORIDA | 820 KENNEDY | | | BROOKSVILLE | FL | 34601 |
| 31467004 | ZUCKERMAN HERITAGE INC | PO BOX 487 | | | STOCKTON | CA | 95201 |